**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x
:
In re:                                                                   :   Chapter 11
:
GARRETT MOTION INC., *et al.*,[1]                              :   Case No. 20-12212 (MEW)
:
Debtors.                                        :   (Jointly Administered)
:
---------------------------------------------------------------------x

**CERTIFICATION OF JAMES LEE WITH RESPECT TO THE TABULATION OF**
**VOTES ON THE DEBTORS' AMENDED JOINT PLAN OF REORGANIZATION**
**UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

I, James Lee, depose and say under the penalty of perjury:

1.     I am a Vice President, Public Securities Services, employed by Kurtzman Carson Consultants LLC ("**KCC**"), located at 1290 Avenue of the Americas, 9th Floor, New York, NY 10104. I am over the age of 18 and not a party to this action.

2.     Darlene Calderon, Director at KCC, assisted in the solicitation and tabulation of (i) votes of Holders of Claims and Interests in Class 4 (Prepetition Credit Agreement Claims), Class 6 (Honeywell Plan Claims) and Class 11 (Existing Common Stock) (in the case of Class 11, only such Interests held in direct registration with the transfer agent), (ii) the elections recorded on the Election Forms attached to the Notice of Unimpaired Status and (iii) the elections recorded on the Election Forms attached to the Notice of Impaired Non-Voting Status.

---

[1]   The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion. The Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

3. The Court authorized the retention of KCC (i) as the claims and noticing agent to the Debtors pursuant to the *Order Authorizing Retention and Appointment of KCC as Claims and Noticing Agent Under 28 U.S.C. § 156(c), 11 U.S.C. § 105(a), and S.D.N.Y. LBR 5075-1 Nunc Pro Tunc to the Petition Date and Granting Related Relief* [D.I. 76] entered on September 24, 2020 and (ii) as administrative advisor to the Debtors pursuant to the *Order Authorizing the Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Administrative Advisor Effective Nunc Pro Tunc to the Petition Date* [D.I. 288] entered on October 26, 2020 (collectively, the "**Retention Orders**"). The Retention Orders authorize KCC to assist the Debtors with, among other things, the service of solicitation materials and tabulation of votes cast to accept or reject the Plan. KCC and its employees have considerable experience in soliciting and tabulating votes to accept or reject proposed chapter 11 plans.

4. I submit this Certification with respect to the solicitation of votes and the tabulation of Ballots cast on the *Debtors' Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [D.I. 1018] (as may be amended, supplemented or modified from time to time, the "**Plan**"). Except as otherwise stated, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents. I am authorized to submit this Certification on behalf of KCC. If I were called to testify, I could and would testify competently as to the facts set forth herein.

**A.      Service and Transmittal of Solicitation Packages and Related Information**

5. On March 12, 2021, the Court entered the *Order (I) Approving the Disclosure Statement; (II) Establishing a Voting Record Date; (III) Approving Solicitation Packages and Solicitation Procedures; (IV) Approving the Forms of Ballots; (V) Establishing Voting and Tabulation Procedures; (VI) Establishing Notice and Objection Procedures for the Confirmation of*

*the Plan and (VII) Approving the Rights Offering Procedures and the Rights Offering Materials* [D.I. 1016] (the "**Solicitation Procedures Order**").[2]  The Solicitation Procedures Order established, among other things, (i) March 15, 2021 as the record date (the "**Voting Record Date**") for determining the Holders of Claims and Interests entitled to vote on the Plan, (ii) procedures for the solicitation of votes to accept or reject the Plan (the "**Solicitation Procedures**") and (iii) procedures for the tabulation of Ballots (the "**Tabulation Procedures**").  Pursuant to the Plan and the Solicitation Procedures, only Holders as of the Voting Record Date in Class 4, Class 5, Class 6 and Class 11 (collectively, the "**Voting Classes**") were entitled to vote to accept or reject the Plan.

6.     KCC worked with the Debtors' advisors to solicit votes on the Plan and to tabulate the Ballots received.  I supervised the solicitation and tabulation performed by KCC's employees.

7.     In accordance with the Solicitation Procedures Order, on or before March 19, 2021, KCC caused to be served (i) the Confirmation Hearing Notice on the parties listed in the creditor matrix and all other parties entitled to receive such notice pursuant to the Solicitation Procedures Order, (ii) the Solicitation Packages on all Holders of Claims and Interests in the Voting Classes entitled to vote as of the Voting Record Date, (iii) the Notice of Unimpaired Status, together with the Election Form attached thereto, on all Holders of Claims in Class 1 (Other Secured Claims), Class 2 (Other Priority Claims), Class 3 (Secured Tax Claims) and Class 7 (General Unsecured Claims), and (iv) the Notice of Impaired Non-Voting Status, together with the Election Form attached thereto, on all Holders of Claims in Class 10 (Section 510(b) Claims).  Solicitation Packages or other solicitation materials were not mailed to Holders of Claims or Interests in Class 8 (Intercompany Claims) and Class 9 (Intercompany Interests) in accordance with the Solicitation

---

[2]     Capitalized terms used but not otherwise defined herein shall have the same meanings ascribed to them in the Solicitation Procedures Order.

Procedures Order.  KCC filed the *Certificate of Mailing of Claims Agent re: Solicitation Materials Served on March 19, 2021* [D.I. 1080] with the Court on April 3, 2021 evidencing the foregoing.

8.      On March 19, 2021, KCC also posted links to the electronic versions of the Confirmation Hearing Notice, Plan, Disclosure Statement, and Solicitation Procedures Order on the public access website at www.kccllc.net/garrettmotion.

9.      On March 19, 2021, the Confirmation Hearing Notice was published in *The New York Times (National Edition)* and in *Financial Times (Worldwide Edition)*. KCC filed the *Affidavit of Publication of the Notice of Hearing to Consider Confirmation of Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [D.I. 1082] with the Court on April 5, 2021 evidencing the foregoing.

10.     With respect to Class 5 (Senior Subordinated Noteholder Claims), KCC coordinated with Deutsche Bank AG, London Branch ("**Deutsche Bank**"), as European tabulation agent, to announce the solicitation event and provide the solicitation materials to beneficial holders of the Class.

11.     Finally, between March 31, 2021 and April 15, 2021, KCC caused to be served supplemental Solicitation Packages on Holders of Claims and Interests entitled to vote.  KCC filed the *Supplemental Certificate of Mailing of Claims Agent re: Solicitation Materials Served on or Before April 15, 2021* [D.I. 1121] on April 16, 2021 with the Court evidencing the foregoing.

**B.      Voting and Tabulation Process**

12.     The information pertaining to the Holders of Claims in Class 4 (Prepetition Credit Agreement Claims) was provided to KCC by counsel to the administrative agent for the Debtors' prepetition credit facility.

13.    With respect to Class 11 (Existing Common Stock), KCC relied on security position reports provided by The Depository Trust Company ("**DTC**") as of the Voting Record Date to identify the bank and brokerage firms (the "**Nominees**") that held Class 11 Existing Common Stock on behalf of underlying beneficial owners who were entitled to vote to accept or reject the Plan.  Additionally, KCC received information from EQ Shareowner Services, as stock transfer agent, of the Holders of Class 11 Existing Common Stock that hold in direct registration on the transfer agent's records (the "**Registered Holders**").

14.    Based upon the information provided to KCC and with specific guidance from the Debtors' advisors, KCC created a voting database reflecting the names of Holders in the Voting Classes, addresses of such Holders, voting amounts and classification of Claims in the Voting Classes.

15.    Using its KCC CaseView voting database ("**KCC CaseView**"), KCC generated ballots for Holders of Claims and Interests entitled to vote to accept or reject the Plan.  The Solicitation Procedures Order established April 16, 2021 at 8:00 p.m. (Eastern Time) as the deadline for receiving Ballots to accept or reject the Plan (the "**Voting Deadline**").

16.    In accordance with the Solicitation Procedures Order, KCC received and tabulated Ballots as follows: (a) each returned paper Ballot was opened and inspected at KCC's employees; (b) paper Ballots were date-stamped and scanned into KCC CaseView; (c) each e-Ballot was electronically received and processed; and (d) all Ballots received on or before the Voting Deadline were then entered into KCC CaseView and tabulated.  In the case of Class 5 (Senior Subordinated Noteholder Claims) Ballots, Deutsche Bank provided a tabulation report of votes submitted by Holders of Claims in Class 5.  With respect to Class 11 (Existing Common Stock), Master Ballots were tabulated against the security position amounts appearing for each Nominee as listed on the

security position reports received from DTC, and tabulated in accordance with the Tabulation Procedures.

17.     For a Ballot to be counted as valid, the Ballot must have been completed in accordance with the Solicitation Procedures as set forth in the Solicitation Procedures Order, executed by the applicable Holder or such Holder's authorized representative, and received by KCC on or before the Voting Deadline.  All validly completed and executed Ballots received on or before the Voting Deadline were tabulated as outlined in the procedures set forth in the Tabulation Procedures.  I declare that the results of the voting by Holders of Claims and Interests in the Voting Classes are as set forth in **Exhibit A** hereto, which is a true and correct copy of the final tabulation of votes cast by timely and properly executed Ballots received by KCC.  The detailed ballot reports for the Voting Classes are attached hereto as **Exhibits B-1** through **B-5**.

18.     In accordance with the Solicitation Procedures Order, KCC also reviewed and tabulated the elections recorded on the Ballots and Election Forms received on or before the Voting Deadline, an aggregate summary report of which is attached hereto as **Exhibit C**. For the avoidance of doubt, this Certification does not certify the validity or enforceability of any opt-in elections received and reported on **Exhibit C** hereto, but rather this Certification is providing such information for reporting and informational purposes.

**C.     Ballots That Were Not Counted**

19.     Attached as **Exhibit D** to this Certification is a detailed report of any Ballots that were not included in the tabulation above because they did not satisfy the requirements for a valid Ballot as set forth in the Solicitation Procedures Order.

**D.** **Conclusion**

20. To the best of my knowledge, information and belief, the foregoing information concerning the distribution, submission and tabulation of Ballots in connection with the Plan is true. The Ballots received by KCC are stored at KCC's office and are available for inspection by or submission to this Court.

Dated: April 21, 2021

/s/ James Lee
James Lee
Vice President, Public Securities Services
Kurtzman Carson Consultants LLC

**<u>Exhibit A</u>**

Tabulation Summary

**Exhibit A**
**Ballot Tabulation Summary**

| Class | Class Description | Ballots Not Tabulated | Number Voted | Number Accepted | Number Rejected | Total Amount Voted | Amount Accepted | Amount Rejected | Voting Result |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Prepetition Credit Agreement Claims | 0 | 293 | 293 100.00% | 0 0.00% | $1,175,938,858.70 | $1,175,938,858.70 100.00% | $0.00 0.00% | Accept |
| 5 | Senior Subordinated Noteholder Claims | 0 | 62 | 62 100.00% | 0 0.00% | $336,161,000.00 | $336,161,000.00 100.00% | $0.00 0.00% | Accept |
| 6 | Honeywell Plan Claims | 0 | 37 | 37 100.00% | 0 0.00% | $46,250,000,000.00 | $46,250,000,000.00 100.00% | $0.00 0.00% | Accept |
| 11 | Existing Common Stock Holders | 6,595 | 6,101 | 5,705 93.51% | 396 6.49% | 61,293,938 | 61,240,963 99.91% | 52,975 0.09% | Accept |

In re Garrett Motion Inc., et al.,
Case No. 20-12212 (MEW)

Page 1 of 1

## **Exhibit B-1**

Ballot Tabulation Report for Class 4

**Exhibit B-1**
**Class 4 Ballot Detail**
**Prepetition Credit Agreement Claims**

| Creditor Name | Date Filed | Ballot No. | Voting Amount | Vote |
|---|---|---|---|---|
| Lender 006 | 04/16/2021 | 5306 | Redacted | Accept |
| Lender 007 | 04/11/2021 | 3729 | Redacted | Accept |
| Lender 008 | 04/11/2021 | 3728 | Redacted | Accept |
| Lender 009 | 04/14/2021 | 4705 | Redacted | Accept |
| Lender 010 | 04/12/2021 | 4257 | Redacted | Accept |
| Lender 011 | 04/12/2021 | 4258 | Redacted | Accept |
| Lender 012 | 04/12/2021 | 1 | Redacted | Accept |
| Lender 013 | 04/12/2021 | 4259 | Redacted | Accept |
| Lender 014 | 04/12/2021 | 4260 | Redacted | Accept |
| Lender 015 | 03/23/2021 | 4 | Redacted | Accept |
| Lender 016 | 03/23/2021 | 10 | Redacted | Accept |
| Lender 017 | 03/23/2021 | 11 | Redacted | Accept |
| Lender 018 | 03/23/2021 | 15 | Redacted | Accept |
| Lender 019 | 03/23/2021 | 17 | Redacted | Accept |
| Lender 020 | 04/11/2021 | 3722 | Redacted | Accept |
| Lender 021 | 04/16/2021 | 5303 | Redacted | Accept |
| Lender 022 | 04/16/2021 | 5293 | Redacted | Accept |
| Lender 023 | 04/15/2021 | 4827 | Redacted | Accept |
| Lender 024 | 04/15/2021 | 4828 | Redacted | Accept |
| Lender 025 | 04/16/2021 | 5264 | Redacted | Accept |
| Lender 026 | 04/16/2021 | 5262 | Redacted | Accept |
| Lender 027 | 04/16/2021 | 5254 | Redacted | Accept |
| Lender 028 | 04/14/2021 | 4481 | Redacted | Accept |
| Lender 029 | 04/14/2021 | 4634 | Redacted | Accept |
| Lender 032 | 04/16/2021 | 5305 | Redacted | Accept |
| Lender 033 | 04/12/2021 | 3736 | Redacted | Accept |
| Lender 034 | 04/12/2021 | 3738 | Redacted | Accept |
| Lender 035 | 04/12/2021 | 3733 | Redacted | Accept |
| Lender 036 | 04/16/2021 | 5385 | Redacted | Accept |
| Lender 037 | 04/14/2021 | 4494 | Redacted | Accept |
| Lender 038 | 04/14/2021 | 4497 | Redacted | Accept |
| Lender 039 | 04/14/2021 | 4495 | Redacted | Accept |
| Lender 040 | 04/14/2021 | 4489 | Redacted | Accept |
| Lender 041 | 04/14/2021 | 4490 | Redacted | Accept |
| Lender 042 | 04/14/2021 | 4492 | Redacted | Accept |
| Lender 043 | 04/14/2021 | 4493 | Redacted | Accept |
| Lender 044 | 04/14/2021 | 4496 | Redacted | Accept |
| Lender 045 | 04/16/2021 | 5297 | Redacted | Accept |
| Lender 046 | 03/30/2021 | 786 | Redacted | Accept |
| Lender 047 | 04/05/2021 | 2485 | Redacted | Accept |
| Lender 048 | 04/13/2021 | 4289 | Redacted | Accept |
| Lender 049 | 04/11/2021 | 3727 | Redacted | Accept |
| Lender 050 | 03/23/2021 | 5 | Redacted | Accept |
| Lender 086 | 04/07/2021 | 2772 | Redacted | Accept |
| Lender 088 | 04/16/2021 | 5294 | Redacted | Accept |
| Lender 089 | 04/16/2021 | 5351 | Redacted | Accept |
| Lender 090 | 04/16/2021 | 5312 | Redacted | Accept |
| Lender 091 | 03/30/2021 | 770 | Redacted | Accept |
| Lender 092 | 04/16/2021 | 5391 | Redacted | Accept |
| Lender 093 | 04/16/2021 | 5388 | Redacted | Accept |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)                    Page 1 of 6

**Exhibit B-1**
**Class 4 Ballot Detail**
**Prepetition Credit Agreement Claims**

| Creditor Name | Date Filed | Ballot No. | Voting Amount | Vote |
|---|---|---|---|---|
| Lender 094 | 04/15/2021 | 4887 | Redacted | Accept |
| Lender 095 | 04/16/2021 | 5392 | Redacted | Accept |
| Lender 097 | 04/16/2021 | 5462 | Redacted | Accept |
| Lender 098 | 04/16/2021 | 5463 | Redacted | Accept |
| Lender 101 | 04/01/2021 | 1735 | Redacted | Accept |
| Lender 102 | 04/01/2021 | 1736 | Redacted | Accept |
| Lender 103 | 04/07/2021 | 2907 | Redacted | Accept |
| Lender 104 | 04/07/2021 | 2768 | Redacted | Accept |
| Lender 107 | 03/30/2021 | 773 | Redacted | Accept |
| Lender 109 | 04/16/2021 | 5300 | Redacted | Accept |
| Lender 110 | 04/13/2021 | 4269 | Redacted | Accept |
| Lender 111 | 04/13/2021 | 4271 | Redacted | Accept |
| Lender 112 | 04/13/2021 | 4287 | Redacted | Accept |
| Lender 113 | 04/13/2021 | 4288 | Redacted | Accept |
| Lender 114 | 04/13/2021 | 4272 | Redacted | Accept |
| Lender 115 | 04/13/2021 | 4274 | Redacted | Accept |
| Lender 116 | 04/13/2021 | 4284 | Redacted | Accept |
| Lender 117 | 04/13/2021 | 4276 | Redacted | Accept |
| Lender 118 | 04/13/2021 | 4278 | Redacted | Accept |
| Lender 119 | 04/13/2021 | 4275 | Redacted | Accept |
| Lender 120 | 04/13/2021 | 4285 | Redacted | Accept |
| Lender 121 | 04/13/2021 | 4286 | Redacted | Accept |
| Lender 122 | 04/13/2021 | 4279 | Redacted | Accept |
| Lender 123 | 04/13/2021 | 4277 | Redacted | Accept |
| Lender 124 | 04/13/2021 | 4280 | Redacted | Accept |
| Lender 125 | 04/13/2021 | 4282 | Redacted | Accept |
| Lender 126 | 04/13/2021 | 4283 | Redacted | Accept |
| Lender 127 | 04/15/2021 | 4896 | Redacted | Accept |
| Lender 128 | 04/15/2021 | 4900 | Redacted | Accept |
| Lender 129 | 04/15/2021 | 4902 | Redacted | Accept |
| Lender 130 | 04/15/2021 | 4903 | Redacted | Accept |
| Lender 132 | 04/06/2021 | 2503 | Redacted | Accept |
| Lender 133 | 04/16/2021 | 5260 | Redacted | Accept |
| Lender 134 | 04/16/2021 | 5256 | Redacted | Accept |
| Lender 137 | 04/16/2021 | 5309 | Redacted | Accept |
| Lender 138 | 04/07/2021 | 2915 | Redacted | Accept |
| Lender 139 | 04/07/2021 | 2916 | Redacted | Accept |
| Lender 140 | 04/07/2021 | 2917 | Redacted | Accept |
| Lender 141 | 04/07/2021 | 2919 | Redacted | Accept |
| Lender 142 | 04/07/2021 | 2920 | Redacted | Accept |
| Lender 143 | 04/07/2021 | 2921 | Redacted | Accept |
| Lender 144 | 04/16/2021 | 5316 | Redacted | Accept |
| Lender 145 | 04/16/2021 | 5308 | Redacted | Accept |
| Lender 146 | 04/16/2021 | 5304 | Redacted | Accept |
| Lender 147 | 04/16/2021 | 5295 | Redacted | Accept |
| Lender 149 | 04/07/2021 | 2922 | Redacted | Accept |
| Lender 157 | 03/26/2021 | 81 | Redacted | Accept |
| Lender 158 | 03/26/2021 | 177 | Redacted | Accept |
| Lender 159 | 04/01/2021 | 1750 | Redacted | Accept |
| Lender 160 | 04/01/2021 | 1751 | Redacted | Accept |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)

**Exhibit B-1**
**Class 4 Ballot Detail**
**Prepetition Credit Agreement Claims**

| Creditor Name | Date Filed | Ballot No. | Voting Amount | Vote |
|---|---|---|---|---|
| Lender 161 | 04/01/2021 | 1746 | Redacted | Accept |
| Lender 162 | 04/01/2021 | 1747 | Redacted | Accept |
| Lender 163 | 04/01/2021 | 1755 | Redacted | Accept |
| Lender 164 | 04/01/2021 | 1756 | Redacted | Accept |
| Lender 165 | 04/01/2021 | 1748 | Redacted | Accept |
| Lender 166 | 04/01/2021 | 1749 | Redacted | Accept |
| Lender 167 | 04/06/2021 | 2504 | Redacted | Accept |
| Lender 168 | 04/01/2021 | 1752 | Redacted | Accept |
| Lender 169 | 04/01/2021 | 1753 | Redacted | Accept |
| Lender 170 | 04/01/2021 | 1754 | Redacted | Accept |
| Lender 171 | 04/01/2021 | 1737 | Redacted | Accept |
| Lender 173 | 03/30/2021 | 793 | Redacted | Accept |
| Lender 174 | 03/30/2021 | 781 | Redacted | Accept |
| Lender 175 | 03/30/2021 | 783 | Redacted | Accept |
| Lender 176 | 03/30/2021 | 774 | Redacted | Accept |
| Lender 177 | 03/30/2021 | 792 | Redacted | Accept |
| Lender 178 | 04/14/2021 | 794 | Redacted | Accept |
| Lender 179 | 03/30/2021 | 791 | Redacted | Accept |
| Lender 180 | 03/30/2021 | 787 | Redacted | Accept |
| Lender 181 | 03/30/2021 | 795 | Redacted | Accept |
| Lender 182 | 03/30/2021 | 789 | Redacted | Accept |
| Lender 183 | 03/30/2021 | 784 | Redacted | Accept |
| Lender 184 | 03/30/2021 | 782 | Redacted | Accept |
| Lender 185 | 03/30/2021 | 779 | Redacted | Accept |
| Lender 186 | 03/30/2021 | 777 | Redacted | Accept |
| Lender 187 | 03/30/2021 | 775 | Redacted | Accept |
| Lender 188 | 03/30/2021 | 780 | Redacted | Accept |
| Lender 189 | 03/30/2021 | 772 | Redacted | Accept |
| Lender 190 | 04/12/2021 | 4262 | Redacted | Accept |
| Lender 191 | 04/07/2021 | 2769 | Redacted | Accept |
| Lender 192 | 04/07/2021 | 2914 | Redacted | Accept |
| Lender 193 | 04/07/2021 | 2911 | Redacted | Accept |
| Lender 194 | 04/07/2021 | 2912 | Redacted | Accept |
| Lender 195 | 04/07/2021 | 2770 | Redacted | Accept |
| Lender 196 | 04/07/2021 | 2910 | Redacted | Accept |
| Lender 197 | 04/07/2021 | 2913 | Redacted | Accept |
| Lender 198 | 03/23/2021 | 8 | Redacted | Accept |
| Lender 199 | 03/23/2021 | 7 | Redacted | Accept |
| Lender 200 | 04/05/2021 | 2487 | Redacted | Accept |
| Lender 202 | 04/16/2021 | 5432 | Redacted | Accept |
| Lender 204 | 04/14/2021 | 4623 | Redacted | Accept |
| Lender 205 | 04/14/2021 | 4633 | Redacted | Accept |
| Lender 206 | 04/15/2021 | 5060 | Redacted | Accept |
| Lender 207 | 04/12/2021 | 4261 | Redacted | Accept |
| Lender 209 | 03/30/2021 | 785 | Redacted | Accept |
| Lender 210 | 03/30/2021 | 776 | Redacted | Accept |
| Lender 212 | 04/16/2021 | 5317 | Redacted | Accept |
| Lender 213 | 04/07/2021 | 2918 | Redacted | Accept |
| Lender 214 | 03/24/2021 | 13 | Redacted | Accept |
| Lender 215 | 04/15/2021 | 4878 | Redacted | Accept |

**Exhibit B-1**
**Class 4 Ballot Detail**
**Prepetition Credit Agreement Claims**

| Creditor Name | Date Filed | Ballot No. | Voting Amount | Vote |
|---|---|---|---|---|
| Lender 216 | 04/15/2021 | 4885 | Redacted | Accept |
| Lender 217 | 04/15/2021 | 4883 | Redacted | Accept |
| Lender 218 | 04/15/2021 | 4880 | Redacted | Accept |
| Lender 219 | 04/15/2021 | 4892 | Redacted | Accept |
| Lender 220 | 04/15/2021 | 4890 | Redacted | Accept |
| Lender 221 | 04/16/2021 | 3719 | Redacted | Accept |
| Lender 222 | 04/11/2021 | 3725 | Redacted | Accept |
| Lender 223 | 04/11/2021 | 3723 | Redacted | Accept |
| Lender 224 | 04/11/2021 | 3726 | Redacted | Accept |
| Lender 225 | 04/11/2021 | 3724 | Redacted | Accept |
| Lender 226 | 04/11/2021 | 3718 | Redacted | Accept |
| Lender 227 | 04/05/2021 | 2490 | Redacted | Accept |
| Lender 228 | 04/05/2021 | 2491 | Redacted | Accept |
| Lender 229 | 04/05/2021 | 2492 | Redacted | Accept |
| Lender 230 | 04/05/2021 | 2493 | Redacted | Accept |
| Lender 231 | 04/05/2021 | 2494 | Redacted | Accept |
| Lender 232 | 04/05/2021 | 2495 | Redacted | Accept |
| Lender 233 | 04/05/2021 | 2496 | Redacted | Accept |
| Lender 234 | 04/05/2021 | 2497 | Redacted | Accept |
| Lender 235 | 04/14/2021 | 4596 | Redacted | Accept |
| Lender 236 | 04/14/2021 | 4498 | Redacted | Accept |
| Lender 237 | 04/14/2021 | 4594 | Redacted | Accept |
| Lender 238 | 04/14/2021 | 4629 | Redacted | Accept |
| Lender 239 | 04/14/2021 | 4630 | Redacted | Accept |
| Lender 240 | 04/14/2021 | 4499 | Redacted | Accept |
| Lender 241 | 04/14/2021 | 4631 | Redacted | Accept |
| Lender 242 | 04/14/2021 | 4503 | Redacted | Accept |
| Lender 243 | 04/14/2021 | 4501 | Redacted | Accept |
| Lender 244 | 04/14/2021 | 4500 | Redacted | Accept |
| Lender 245 | 04/14/2021 | 4502 | Redacted | Accept |
| Lender 246 | 04/05/2021 | 2498 | Redacted | Accept |
| Lender 247 | 04/05/2021 | 2499 | Redacted | Accept |
| Lender 249 | 04/12/2021 | 2 | Redacted | Accept |
| Lender 250 | 04/12/2021 | 3 | Redacted | Accept |
| Lender 251 | 04/12/2021 | 4263 | Redacted | Accept |
| Lender 252 | 04/12/2021 | 4264 | Redacted | Accept |
| Lender 253 | 04/12/2021 | 4265 | Redacted | Accept |
| Lender 254 | 04/12/2021 | 4266 | Redacted | Accept |
| Lender 255 | 04/12/2021 | 4268 | Redacted | Accept |
| Lender 256 | 04/12/2021 | 4270 | Redacted | Accept |
| Lender 257 | 04/12/2021 | 4273 | Redacted | Accept |
| Lender 258 | 04/08/2021 | 2923 | Redacted | Accept |
| Lender 259 | 04/14/2021 | 4482 | Redacted | Accept |
| Lender 260 | 04/14/2021 | 4486 | Redacted | Accept |
| Lender 261 | 04/14/2021 | 4484 | Redacted | Accept |
| Lender 262 | 04/14/2021 | 4485 | Redacted | Accept |
| Lender 264 | 04/16/2021 | 5387 | Redacted | Accept |
| Lender 265 | 04/16/2021 | 5389 | Redacted | Accept |
| Lender 269 | 04/05/2021 | 2486 | Redacted | Accept |
| Lender 270 | 04/05/2021 | 2488 | Redacted | Accept |

**Exhibit B-1**
**Class 4 Ballot Detail**
**Prepetition Credit Agreement Claims**

| Creditor Name | Date Filed | Ballot No. | Voting Amount | Vote |
|---|---|---|---|---|
| Lender 271 | 04/05/2021 | 2489 | Redacted | Accept |
| Lender 272 | 04/13/2021 | 4267 | Redacted | Accept |
| Lender 273 | 04/12/2021 | 3732 | Redacted | Accept |
| Lender 274 | 04/12/2021 | 3730 | Redacted | Accept |
| Lender 275 | 03/23/2021 | 9 | Redacted | Accept |
| Lender 276 | 03/23/2021 | 6 | Redacted | Accept |
| Lender 277 | 04/16/2021 | 5390 | Redacted | Accept |
| Lender 278 | 04/07/2021 | 2771 | Redacted | Accept |
| Lender 279 | 04/13/2021 | 4281 | Redacted | Accept |
| Lender 280 | 03/30/2021 | 788 | Redacted | Accept |
| Lender 281 | 04/16/2021 | 5403 | Redacted | Accept |
| Lender 282 | 04/16/2021 | 5415 | Redacted | Accept |
| Lender 283 | 04/06/2021 | 2502 | Redacted | Accept |
| Lender 284 | 04/06/2021 | 2505 | Redacted | Accept |
| Lender 285 | 04/06/2021 | 2506 | Redacted | Accept |
| Lender 286 | 04/06/2021 | 2507 | Redacted | Accept |
| Lender 287 | 04/06/2021 | 2508 | Redacted | Accept |
| Lender 298 | 04/16/2021 | 5384 | Redacted | Accept |
| Lender 299 | 04/06/2021 | 2509 | Redacted | Accept |
| Lender 300 | 04/06/2021 | 2510 | Redacted | Accept |
| Lender 301 | 03/30/2021 | 790 | Redacted | Accept |
| Lender 302 | 04/15/2021 | 4876 | Redacted | Accept |
| Lender 303 | 04/15/2021 | 4803 | Redacted | Accept |
| Lender 304 | 04/06/2021 | 2500 | Redacted | Accept |
| Lender 305 | 04/06/2021 | 2501 | Redacted | Accept |
| Lender 306 | 04/15/2021 | 4895 | Redacted | Accept |
| Lender 307 | 04/15/2021 | 4897 | Redacted | Accept |
| Lender 308 | 04/15/2021 | 4899 | Redacted | Accept |
| Lender 309 | 04/16/2021 | 3721 | Redacted | Accept |
| Lender 310 | 04/14/2021 | 4632 | Redacted | Accept |
| Lender 311 | 04/14/2021 | 4504 | Redacted | Accept |
| Lender 313 | 03/24/2021 | 12 | Redacted | Accept |
| Lender 314 | 04/15/2021 | 5074 | Redacted | Accept |
| Lender 315 | 04/15/2021 | 5073 | Redacted | Accept |
| Lender 316 | 04/15/2021 | 5075 | Redacted | Accept |
| Lender 318 | 04/15/2021 | 5076 | Redacted | Accept |
| Lender 319 | 04/15/2021 | 5291 | Redacted | Accept |
| Lender 320 | 04/15/2021 | 5077 | Redacted | Accept |
| Lender 321 | 04/15/2021 | 5292 | Redacted | Accept |
| Lender 322 | 04/15/2021 | 5078 | Redacted | Accept |
| Lender 323 | 04/15/2021 | 5079 | Redacted | Accept |
| Lender 324 | 04/15/2021 | 5081 | Redacted | Accept |
| Lender 325 | 04/15/2021 | 5080 | Redacted | Accept |
| Lender 326 | 04/15/2021 | 5082 | Redacted | Accept |
| Lender 327 | 04/15/2021 | 5083 | Redacted | Accept |
| Lender 330 | 04/15/2021 | 4893 | Redacted | Accept |
| Lender 331 | 04/15/2021 | 4894 | Redacted | Accept |
| Lender 332 | 04/15/2021 | 5221 | Redacted | Accept |
| Lender 333 | 03/31/2021 | 1734 | Redacted | Accept |
| Lender 334 | 03/26/2021 | 176 | Redacted | Accept |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)                    Page 5 of 6

**Exhibit B-1**
**Class 4 Ballot Detail**
**Prepetition Credit Agreement Claims**

| Creditor Name | Date Filed | Ballot No. | Voting Amount | Vote |
|---|---|---|---|---|
| Lender 335 | 04/16/2021 | 5315 | Redacted | Accept |
| Lender 336 | 04/16/2021 | 5320 | Redacted | Accept |
| Lender 337 | 04/16/2021 | 5270 | Redacted | Accept |
| Lender 342 | 04/14/2021 | 4635 | Redacted | Accept |
| Lender 343 | 04/14/2021 | 4636 | Redacted | Accept |
| Lender 344 | 04/14/2021 | 4637 | Redacted | Accept |
| Lender 345 | 04/14/2021 | 4639 | Redacted | Accept |
| Lender 346 | 04/14/2021 | 4640 | Redacted | Accept |
| Lender 347 | 04/14/2021 | 4624 | Redacted | Accept |
| Lender 348 | 04/14/2021 | 4643 | Redacted | Accept |
| Lender 349 | 04/14/2021 | 4625 | Redacted | Accept |
| Lender 350 | 04/14/2021 | 4644 | Redacted | Accept |
| Lender 351 | 04/14/2021 | 4505 | Redacted | Accept |
| Lender 352 | 04/14/2021 | 4545 | Redacted | Accept |
| Lender 353 | 04/14/2021 | 4547 | Redacted | Accept |
| Lender 354 | 04/14/2021 | 4546 | Redacted | Accept |
| Lender 355 | 04/14/2021 | 4548 | Redacted | Accept |
| Lender 356 | 04/14/2021 | 4549 | Redacted | Accept |
| Lender 357 | 04/14/2021 | 4551 | Redacted | Accept |
| Lender 358 | 04/14/2021 | 4550 | Redacted | Accept |
| Lender 359 | 04/14/2021 | 4552 | Redacted | Accept |
| Lender 360 | 04/14/2021 | 4561 | Redacted | Accept |
| Lender 361 | 04/14/2021 | 4554 | Redacted | Accept |
| Lender 362 | 04/14/2021 | 4568 | Redacted | Accept |
| Lender 363 | 04/14/2021 | 4573 | Redacted | Accept |
| Lender 364 | 04/14/2021 | 4578 | Redacted | Accept |
| Lender 365 | 04/14/2021 | 4584 | Redacted | Accept |
| Lender 366 | 04/14/2021 | 4589 | Redacted | Accept |
| Lender 367 | 04/14/2021 | 4592 | Redacted | Accept |
| Lender 368 | 04/16/2021 | 5296 | Redacted | Accept |
| Lender 369 | 04/16/2021 | 5298 | Redacted | Accept |
| Lender 370 | 04/16/2021 | 5299 | Redacted | Accept |
| Lender 371 | 04/16/2021 | 5313 | Redacted | Accept |
| Lender 372 | 04/16/2021 | 5301 | Redacted | Accept |
| Lender 373 | 04/16/2021 | 5302 | Redacted | Accept |
| Lender 375 | 04/16/2021 | 5383 | Redacted | Accept |
| Lender 376 | 04/16/2021 | 5386 | Redacted | Accept |
| Lender 377 | 04/15/2021 | 4891 | Redacted | Accept |
| Lender 378 | 04/15/2021 | 4874 | Redacted | Accept |
| Lender 379 | 03/30/2021 | 771 | Redacted | Accept |
| Lender 380 | 04/14/2021 | 5222 | Redacted | Accept |
| Lender 381* | 04/16/2021 | 5408 | Redacted | Accept |
| Lender 382* | 04/15/2021 | 5225 | Redacted | Accept |
| **TOTAL:** | | **Accept** **Reject** | **$1,175,938,858.70** **$0.00** | **293** **0** |

\* Per the approval of Debtor's counsel, this ballot was received via electronic mail.

**<u>Exhibit B-2</u>**

Ballot Tabulation Report for Class 5

**Exhibit B-2**
**Class 5 Ballot Detail**
**Senior Subordinated Noteholder Claims**

| Date Filed | Log | ISIN | Participant Name | Vote | Voting Amount |
|---|---|---|---|---|---|
| 4/5/2021 | 1 | XS1884811594 | STATE STR BK TRUST CLIENT OMNI ,UNITED STATESSAFE/93793 | Accept | 604,000 |
| 4/6/2021 | 2 | XS1884811594 | STATE STR BK TRUST CLIENT OMNI ,UNITED STATESSAFE/93793 | Accept | 8,057,000 |
| 4/7/2021 | 3 | XS1884811594 | STATE STR BK TRUST CLIENT OMNI ,UNITED STATESSAFE/93793 | Accept | 3,369,000 |
| 4/7/2021 | 4 | XS1884811594 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 263,000 |
| 4/7/2021 | 5 | XS1884811594 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 100,000 |
| 4/7/2021 | 6 | XS1884811594 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 2,311,000 |
| 4/7/2021 | 7 | XS1884811594 | SSBTC SSBI LUX OBOIC | Accept | 1,800,000 |
| 4/7/2021 | 8 | XS1884811594 | STATE STREET BK - CLIENT MAINBOSTON MAUNITED STATES OF AMERICA | Accept | 993,000 |
| 4/8/2021 | 9 | XS1884811594 | STATE STR BK TRUST CLIENT OMNI ,UNITED STATESSAFE/93793 | Accept | 131,000 |
| 4/8/2021 | 10 | XS1884811594 | STATE STR BK TRUST CLIENT OMNI ,UNITED STATESSAFE/93793 | Accept | 135,000 |
| 4/8/2021 | 11 | XS1884811594 | BNYM AS AGT CLTS MAIN , UNITEDSTATESSAFE/78009 | Accept | 10,000,000 |
| 4/8/2021 | 12 | XS1884811594 | STATE STR BK TRUST CLIENT OMNI ,UNITED STATESSAFE/93793 | Accept | 2,434,000 |
| 4/8/2021 | 13 | XS1884811594 | STATE STR BK TRUST CLIENT OMNI ,UNITED STATESSAFE/93793 | Accept | 138,000 |
| 4/8/2021 | 14 | XS1884811594 | BNYM AS AGT CLTS MAIN , UNITEDSTATESSAFE/78009 | Accept | 326,000 |
| 4/8/2021 | 15 | XS1884811594 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 2,280,000 |
| 4/8/2021 | 16 | XS1884811594 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 629,000 |
| 4/8/2021 | 17 | XS1884811594 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 100,000 |
| 4/8/2021 | 18 | XS1884811594 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 134,000 |
| 4/8/2021 | 19 | XS1884811594 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 104,000 |
| 4/8/2021 | 20 | XS1884811594 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 322,000 |
| 4/8/2021 | 21 | XS1884811594 | BROWN BROTHERS HARRIMAN + CO.NEW YORKUNITED STATES OF AMERICA | Accept | 8,495,000 |
| 4/8/2021 | 22 | XS1884811594 | BROWN BROTHERS HARRIMAN + CO.NEW YORKUNITED STATES OF AMERICA | Accept | 1,109,000 |
| 4/8/2021 | 23 | XS1884811594 | BROWN BROTHERS HARRIMAN + CO.NEW YORKUNITED STATES OF AMERICA | Accept | 491,000 |
| 4/8/2021 | 24 | XS1884811594 | BROWN BROTHERS HARRIMAN + CO.NEW YORKUNITED STATES OF AMERICA | Accept | 2,596,000 |
| 4/8/2021 | 25 | XS1884811594 | CITIBANK NA ITALIAN TAX,HK , HONGKONGSAFE/20511 | Accept | 1,044,000 |
| 4/9/2021 | 26 | XS1884811594 | BNYM AS AGT CLTS MAIN , UNITEDSTATESSAFE/78009 | Accept | 50,655,000 |
| 4/13/2021 | 27 | XS1884811594 | BNYM AS AGT CLTS MAIN , UNITEDSTATESSAFE/78009 | Accept | 7,533,000 |
| 4/13/2021 | 28 | XS1884811594 | BNYM AS AGT CLTS MAIN , UNITEDSTATESSAFE/78009 | Accept | 35,812,000 |
| 4/13/2021 | 29 | XS1884811594 | BANK LOMBARD ODIER+CO LTD CLT ASSETGENEVESWITZERLAND | Accept | 200,000 |
| 4/13/2021 | 30 | XS1884811594 | BCI CLIENT SAFE CUSTODY, HART ,UNITED STATESSAFE/25487 | Accept | 2,100,000 |
| 4/13/2021 | 31 | XS1884811594 | LAN SPAR BK RAASCHOU EU HY,COP ,DENMARKSAFE/25293 | Accept | 1,265,000 |
| 4/13/2021 | 32 | XS1884811594 | MORGAN STANLEY CO LLC PB CL,NY ,UNITED STATESSAFE/24157 | Accept | 500,000 |
| 4/14/2021 | 33 | XS1884811594 | JPMC IS JP CB CL OM GR AC, LDN ,UNITED KINGDOMSAFE/74933 | Accept | 2,285,000 |
| 4/14/2021 | 34 | XS1884811594 | JPMBLSA ROBECO118556 GROSSLEND ,UNITED KINGDOMSAFE/78109 | Accept | 3,400,000 |
| 4/14/2021 | 35 | XS1884811594 | JPMBLSA ROBECO118556 GROSSLEND ,UNITED KINGDOMSAFE/78109 | Accept | 675,000 |
| 4/14/2021 | 36 | XS1884811594 | JPMC IS LUX OMN GRS UCITS,LDN ,UNITED KINGDOMSAFE/77717 | Accept | 35,000,000 |
| 4/14/2021 | 37 | XS1884811594 | JPMBLSA ROBECO118556 GROSSLEND ,UNITED KINGDOMSAFE/78109 | Accept | 25,365,000 |
| 4/14/2021 | 38 | XS1884811594 | UBS SWITZERLAND AGZURICHSWITZERLAND | Accept | 100,000 |
| 4/14/2021 | 39 | XS1884811594 | UBS CH AG/WM UK CLIENT HOLDINGSZURICHSWITZERLAND | Accept | 100,000 |
| 4/14/2021 | 40 | XS1884811594 | SGSS TERZI,TURIN , ITALYSAFE/91030 | Accept | 1,000,000 |
| 4/14/2021 | 41 | XS1884811594 | NORTHERN TST CO CL AC,LDN , UNITEDKINGDOMSAFE/90125 | Accept | 33,250,000 |
| 4/14/2021 | 42 | XS1884811594 | JP MORGAN SECS,BK , UNITED STATESSAFE/90782 | Accept | 8,000,000 |
| 4/14/2021 | 43 | XS1884811594 | GOLDMAN SCO LLC CL AC,NY , UNITEDSTATESSAFE/92892 | Accept | 24,460,000 |
| 4/14/2021 | 44 | XS1884811594 | CS SECS USA CUST,NY , UNITEDSTATESSAFE/92317 | Accept | 2,195,000 |
| 4/5/2021 | 1 | XS1884811677 | STATE STR BK TRUST CLIENT OMNI ,UNITED STATESSAFE/93793 | Accept | 352,000 |
| 4/6/2021 | 2 | XS1884811677 | STATE STR BK TRUST CLIENT OMNI ,UNITED STATESSAFE/93793 | Accept | 3,424,000 |
| 4/7/2021 | 3 | XS1884811677 | BNYM AS AGT CLTS MAIN , UNITEDSTATESSAFE/78009 | Accept | 466,000 |
| 4/7/2021 | 4 | XS1884811677 | BNYM AS AGT CLTS MAIN , UNITEDSTATESSAFE/78009 | Accept | 1,200,000 |
| 4/7/2021 | 5 | XS1884811677 | BROWN BROTHERS HARRIMAN + CO.NEW YORKUNITED STATES OF AMERICA | Accept | 105,000 |
| 4/7/2021 | 6 | XS1884811677 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 949,000 |
| 4/7/2021 | 7 | XS1884811677 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 4,962,000 |
| 4/7/2021 | 8 | XS1884811677 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 140,000 |
| 4/7/2021 | 9 | XS1884811677 | BROWN BROTHERS HARRIMAN CO,NY ,UNITED STATESSAFE/94276 | Accept | 100,000 |
| 4/7/2021 | 10 | XS1884811677 | SSBTC SSBI LUX OBOIC | Accept | 5,500,000 |
| 4/12/2021 | 11 | XS1884811677 | STATE STREET BK - CLIENT MAINBOSTON MAUNITED STATES OF AMERICA | Accept | 442,000 |
| 4/12/2021 | 12 | XS1884811677 | STATE STREET BK - CLIENT MAINBOSTON MAUNITED STATES OF AMERICA | Accept | 578,000 |
| 4/12/2021 | 13 | XS1884811677 | STATE STREET BK - CLIENT MAINBOSTON MAUNITED STATES OF AMERICA | Accept | 108,000 |
| 4/13/2021 | 14 | XS1884811677 | BCI CLIENT SAFE CUSTODY, HART ,UNITED STATESSAFE/25487 | Accept | 24,475,000 |
| 4/13/2021 | 15 | XS1884811677 | MORGAN STANLEY CO LLC PB CL,NY ,UNITED STATESSAFE/24157 | Accept | 6,400,000 |
| 4/13/2021 | 16 | XS1884811677 | MSIP BRCL CLIENT,LDN , UNITEDKINGDOMSAFE/93313 | Accept | 2,100,000 |
| 4/14/2021 | 17 | XS1884811677 | JPMC IS LUX OMN GRS UCITS,LDN ,UNITED KINGDOMSAFE/77717 | Accept | 1,100,000 |
| 4/14/2021 | 18 | XS1884811677 | JPMC IS LUX OMN GRS UCITS,LDN ,UNITED KINGDOMSAFE/77717 | Accept | 1,900,000 |
| | | | | **TOTAL:** **62** | **336,161,000** |

**Exhibit B-3**

Ballot Tabulation Report for Class 6

**Exhibit B-3**
**Class 6 Ballot Detail**
**Honeywell Plan Claims**

| Debtor Name | Creditor Name | Date Filed | Ballot No. | Voting Amount | Vote |
|---|---|---|---|---|---|
| BRH LLC | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4709 | $1,250,000,000.00 | Accept |
| Calvari Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4711 | $1,250,000,000.00 | Accept |
| Friction Materials LLC | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4710 | $1,250,000,000.00 | Accept |
| Garrett ASASCO Inc. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4708 | $1,250,000,000.00 | Accept |
| Garrett Borrowing LLC | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4712 | $1,250,000,000.00 | Accept |
| Garrett Holding Company Sàrl | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4713 | $1,250,000,000.00 | Accept |
| Garrett LX I S.à r.l. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4714 | $1,250,000,000.00 | Accept |
| Garrett LX II S.à r.l. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4716 | $1,250,000,000.00 | Accept |
| Garrett LX III S.à r.l. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4715 | $1,250,000,000.00 | Accept |
| Garrett Motion Australia Pty Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4718 | $1,250,000,000.00 | Accept |
| Garrett Motion Automotive Research Mexico S. de R.L. de C.V | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4717 | $1,250,000,000.00 | Accept |
| Garrett Motion Holdings II Inc. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4872 | $1,250,000,000.00 | Accept |
| Garrett Motion Holdings Inc. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4719 | $1,250,000,000.00 | Accept |
| Garrett Motion Inc. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4707 | $1,250,000,000.00 | Accept |
| Garrett Motion International Services S.R.L. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4831 | $1,250,000,000.00 | Accept |
| Garrett Motion Ireland A Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4836 | $1,250,000,000.00 | Accept |

**Exhibit B-3**
**Class 6 Ballot Detail**
**Honeywell Plan Claims**

| Debtor Name | Creditor Name | Date Filed | Ballot No. | Voting Amount | Vote |
|---|---|---|---|---|---|
| Garrett Motion Ireland B Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4837 | $1,250,000,000.00 | Accept |
| Garrett Motion Ireland C Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4840 | $1,250,000,000.00 | Accept |
| Garrett Motion Ireland Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4842 | $1,250,000,000.00 | Accept |
| Garrett Motion Italia S.R.L. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4845 | $1,250,000,000.00 | Accept |
| Garrett Motion Japan Inc. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4847 | $1,250,000,000.00 | Accept |
| Garrett Motion LLC | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4855 | $1,250,000,000.00 | Accept |
| Garrett Motion México, Sociedad Anónima de Capital Variable | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4856 | $1,250,000,000.00 | Accept |
| Garrett Motion Romania S.R.L. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4857 | $1,250,000,000.00 | Accept |
| Garrett Motion Sàrl | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4858 | $1,250,000,000.00 | Accept |
| Garrett Motion Slovakia s.r.o. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4859 | $1,250,000,000.00 | Accept |
| Garrett Motion Switzerland Holdings Sàrl | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4860 | $1,250,000,000.00 | Accept |
| Garrett Motion UK A Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4861 | $1,250,000,000.00 | Accept |
| Garrett Motion UK B Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4862 | $1,250,000,000.00 | Accept |
| Garrett Motion UK C Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4863 | $1,250,000,000.00 | Accept |
| Garrett Motion UK D Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4864 | $1,250,000,000.00 | Accept |
| Garrett Motion UK Limited | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4865 | $1,250,000,000.00 | Accept |

**Exhibit B-3**
**Class 6 Ballot Detail**
**Honeywell Plan Claims**

| Debtor Name | Creditor Name | Date Filed | Ballot No. | Voting Amount | Vote |
|---|---|---|---|---|---|
| Garrett Transportation I Inc. | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4866 | $1,250,000,000.00 | Accept |
| Garrett Transportation System Ltd | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4867 | $1,250,000,000.00 | Accept |
| Garrett Transportation Systems UK II Ltd | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4868 | $1,250,000,000.00 | Accept |
| Garrett TS Ltd | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4869 | $1,250,000,000.00 | Accept |
| Garrett Turbo Ltd | Honeywell International Inc. and All Entities Set Forth in Exhibit 1 | 04/14/2021 | 4871 | $1,250,000,000.00 | Accept |
| | **TOTAL:** | | **Accept** **Reject** | **$46,250,000,000.00** **$0.00** | **37** **0** |

**Exhibit B-4**

Ballot Tabulation Report for Class 11 (Registered Holders of Common Stock)

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| A BOTKIN | 04/15/2021 | 4786 | 2 | Accept |
| A E METOYER | 04/06/2021 | 2295 | 6 | Accept |
| A G FOX | 04/12/2021 | 3642 | 3 | Accept |
| A JAYARAMAN | 04/02/2021 | 1394 | 22 | Accept |
| A M RIKIMOTO | 04/08/2021 | 2894 | 30 | Accept |
| AARON J SCHINDEL | 04/02/2021 | 1535 | 15 | Accept |
| ABELARDO S SOTELO JR & | 04/02/2021 | 1239 | 122 | Accept |
| ABIGAIL K KIMBALL | 03/26/2021 | 192 | 134 | Accept |
| AD LANGE DE | 04/09/2021 | 1668 | 58 | Reject |
| ADA M PERWIEN | 03/26/2021 | 155 | 346 | Accept |
| ADAM C BURKHART | 04/16/2021 | 5161 | 11 | Accept |
| ADELBERT D ESPINELI | 04/02/2021 | 1392 | 18 | Accept |
| ADELE G DAROCY TOD | 04/06/2021 | 2279 | 40 | Accept |
| ADELE MARIE DE CARLI | 03/28/2021 | 383 | 27 | Accept |
| ADENA MUCHNIK TR | 04/05/2021 | 1594 | 16 | Accept |
| ADENE D MC LEOD & JEFFREY | 04/15/2021 | 4938 | 4 | Reject |
| ADRIAN GRAYSON | 04/02/2021 | 1478 | 36 | Accept |
| ADRIAN J MORRIS | 04/08/2021 | 2930 | 43 | Accept |
| ADRIAN J PAULL | 04/13/2021 | 4232 | 27 | Accept |
| ADRIAN PAULL | 04/13/2021 | 4229 | 12 | Accept |
| ADRIENNE G THOMLE | 04/06/2021 | 2333 | 7 | Accept |
| ALAN D LANG | 04/08/2021 | 2898 | 67 | Accept |
| ALAN D PETRASEK | 04/11/2021 | 3566 | 18 | Accept |
| ALAN H POLACKOFF TOD | 04/16/2021 | 5380 | 21 | Reject |
| ALAN J DAVINGNON | 04/01/2021 | 1189 | 2 | Accept |
| ALAN JOHN PRISCOTT | 04/16/2021 | 5324 | 142 | Accept |
| ALAN L WORD | 04/06/2021 | 2131 | 138 | Accept |
| ALAN MACE | 03/31/2021 | 1038 | 20 | Accept |
| ALAN R GREEN & | 04/16/2021 | 5357 | 8 | Reject |
| ALAN SUNDACK TOD | 04/16/2021 | 5205 | 177 | Accept |
| ALAN VICTOR RUBENSTEIN | 04/05/2021 | 1878 | 5 | Accept |
| ALANA MCDONALD | 04/14/2021 | 4691 | 20 | Accept |
| ALBERT BRIAN KENVYN | 04/16/2021 | 5423 | 91 | Accept |
| ALBERT BRIAN KENVYN | 04/16/2021 | 5428 | 22 | Accept |
| ALBERT E RODGERS | 04/12/2021 | 3894 | 55 | Accept |
| ALCAN LEVY | 03/30/2021 | 717 | 195 | Accept |
| ALEKA A TISDEL & MYRON D TISDEL JT TEN | 04/05/2021 | 1701 | 49 | Reject |
| ALEX GASKIN | 04/09/2021 | 3194 | 3 | Reject |
| ALEXANDER A CARASA & JOYCE H | 03/29/2021 | 460 | 22 | Accept |
| ALEXANDER ALLAN | 04/06/2021 | 2584 | 20 | Accept |
| ALEXANDER C HOLOWATY | 04/07/2021 | 2691 | 234 | Accept |
| ALEXANDER J CAPIRCHIO | 04/11/2021 | 3648 | 28 | Reject |
| ALEXANDER M YARINA | 04/08/2021 | 3067 | 25 | Accept |
| ALEXANDER NACHT | 04/02/2021 | 1340 | 122 | Accept |
| ALEXANDRIA ARVANITIS | 04/12/2021 | 3935 | 40 | Accept |
| ALEXANN ROSE | 04/16/2021 | 5192 | 76 | Accept |
| ALFRED J SMITH & | 04/12/2021 | 3760 | 42 | Accept |
| ALFRED R CAGGIA & JANET L | 04/12/2021 | 3457 | 8 | Accept |
| ALFRED YEE LITT | 04/14/2021 | 4425 | 1 | Accept |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)            Page 1 of 68

**Exhibit B-4**

**Class 11 Ballot Detail**

**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| ALFREDO R ASIS | 03/30/2021 | 872 | 19 | Accept |
| ALICE F MURDOCK | 04/12/2021 | 3880 | 138 | Accept |
| ALICE M RIKIMOTO | 04/08/2021 | 2884 | 29 | Accept |
| ALICE M RIKIMOTO & | 04/10/2021 | 3346 | 179 | Accept |
| ALICE M WALQUIST | 03/27/2021 | 267 | 57 | Accept |
| ALICE SWETZER | 04/12/2021 | 4011 | 8 | Accept |
| ALICE THERESE ABADIE MEYER TTEE | 04/14/2021 | 4353 | 72 | Accept |
| ALLAN C HUGHES | 03/29/2021 | 693 | 2 | Accept |
| ALLAN J EBERHARD TR | 04/08/2021 | 2853 | 437 | Accept |
| ALLAN M STORTI & ELISA C | 03/29/2021 | 540 | 195 | Accept |
| ALLAN S DEUTSCH | 04/05/2021 | 2015 | 19 | Accept |
| ALLEN G BODNAR TOD | 04/06/2021 | 2343 | 386 | Accept |
| ALLEN L PEELER II & | 04/06/2021 | 2369 | 79 | Accept |
| ALLEN MACKNIGHT | 03/31/2021 | 912 | 2 | Accept |
| ALLEN S HALL | 04/02/2021 | 1297 | 6 | Accept |
| ALOIS KLEIN | 04/08/2021 | 2832 | 93 | Accept |
| ALONZO BROWN | 04/16/2021 | 5283 | 6 | Accept |
| ALVIN P UNZE TR U/A JUN 20 97 | 04/12/2021 | 3981 | 162 | Accept |
| ALVIN W WESTFALL & JANICE F WESTFALL | 04/06/2021 | 2137 | 5 | Accept |
| AMANDA L LABORE | 03/26/2021 | 187 | 6 | Accept |
| AMANDA L LABORE LINDER | 03/26/2021 | 188 | 6 | Accept |
| AMY F BENSON TOD | 04/02/2021 | 1203 | 11 | Accept |
| ANDREA L TODD | 03/27/2021 | 257 | 40 | Accept |
| ANDREAS GERN | 04/06/2021 | 2513 | 63 | Accept |
| ANDREAS LEONAVICIUS | 04/08/2021 | 2835 | 4 | Accept |
| ANDREW BALL | 04/10/2021 | 3324 | 79 | Accept |
| ANDREW CARMICHAEL | 04/16/2021 | 5272 | 55 | Accept |
| ANDREW D DUCA | 03/29/2021 | 512 | 14 | Accept |
| ANDREW J DUGRENIER | 04/02/2021 | 1430 | 7 | Accept |
| ANDREW J MERKOVSKY | 04/08/2021 | 2961 | 79 | Accept |
| ANDREW J PETERS | 04/15/2021 | 5179 | 9 | Accept |
| ANDREW J PETERS | 04/15/2021 | 5182 | 3 | Accept |
| ANDREW J TRENCHARD | 04/15/2021 | 4784 | 53 | Accept |
| ANDREW JACKSON | 04/06/2021 | 2598 | 6 | Accept |
| ANDREW JEEVES | 04/02/2021 | 1372 | 1 | Accept |
| ANDREW L KOVACH | 04/06/2021 | 2337 | 6 | Accept |
| ANDREW M SLIVJAK | 04/07/2021 | 2713 | 97 | Reject |
| ANDREW MARSHALL | 04/07/2021 | 2711 | 11 | Accept |
| ANDREW REYNOLDS | 04/13/2021 | 4056 | 27 | Accept |
| ANDREW S LEBOR | 04/07/2021 | 2808 | 120 | Accept |
| ANDREW TOPLIFFE | 04/14/2021 | 4406 | 3 | Accept |
| ANDREW W MASON | 04/10/2021 | 3307 | 6 | Accept |
| ANDREW WILSON | 04/16/2021 | 5184 | 1 | Accept |
| ANGEL J CAMACHO | 04/12/2021 | 3401 | 1 | Reject |
| ANIL DHANAK | 04/06/2021 | 1872 | 26 | Accept |
| ANITA KOCH | 04/16/2021 | 5186 | 4 | Reject |
| ANITA LYNN COTTER TOD | 04/05/2021 | 1929 | 13 | Accept |
| ANITA LYNN COTTER TOD | 04/05/2021 | 1936 | 13 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| ANITA R WHITE TRUSTEE OR HER SUCCESSOR | 04/06/2021 | 2075 | 77 | Accept |
| ANITA SILVERS | 04/05/2021 | 1986 | 351 | Accept |
| ANN C BELL | 04/02/2021 | 1218 | 177 | Accept |
| ANN D WEEKS | 03/27/2021 | 339 | 40 | Accept |
| ANN E NEUMAIER | 03/29/2021 | 567 | 70 | Accept |
| ANN E SOSKE | 04/13/2021 | 4136 | 268 | Accept |
| ANN E TOLLIVER | 03/31/2021 | 1061 | 30 | Accept |
| ANN ENID EMMERICH | 03/29/2021 | 501 | 15 | Accept |
| ANN L ARMSTRONG | 04/13/2021 | 4178 | 37 | Accept |
| ANN LEWIS PONTIUS | 04/06/2021 | 1943 | 68 | Accept |
| ANN LYNN HENDERSON | 04/06/2021 | 2066 | 57 | Accept |
| ANN M STRACK | 04/13/2021 | 4125 | 38 | Accept |
| ANN MARIE N WELCH | 03/31/2021 | 965 | 31 | Accept |
| ANN MARIE RAGAGLIA & | 04/09/2021 | 3179 | 79 | Accept |
| ANN R GREENAWALT | 04/08/2021 | 2972 | 11 | Accept |
| ANN SMITH SOSKE | 04/13/2021 | 4132 | 217 | Accept |
| ANN W MERINO | 04/08/2021 | 2887 | 3 | Accept |
| ANN WARHOLA TTEE | 04/05/2021 | 1706 | 7 | Accept |
| ANNE COLUCCI | 03/27/2021 | 196 | 86 | Accept |
| ANNE K TOBIAS | 04/15/2021 | 4923 | 2 | Accept |
| ANNE M SMITH | 04/09/2021 | 3159 | 18 | Accept |
| ANNE M STEINER & | 04/01/2021 | 1056 | 38 | Accept |
| ANNE MARIE LENNON | 03/30/2021 | 756 | 30 | Accept |
| ANNETTE J GUARISCO | 04/08/2021 | 2817 | 14 | Accept |
| ANNETTE M SZYMANSKI | 03/29/2021 | 555 | 8 | Accept |
| ANTHONY DAVIS | 04/05/2021 | 1588 | 4 | Accept |
| ANTHONY H COSTELLO & JOAN M | 04/06/2021 | 2034 | 3 | Accept |
| ANTHONY J APRO | 04/08/2021 | 2868 | 7 | Accept |
| ANTHONY J CARVALHO & | 04/15/2021 | 5025 | 2 | Reject |
| ANTHONY J MARTINICH & | 04/08/2021 | 2999 | 69 | Accept |
| ANTHONY J SATRIANO | 04/01/2021 | 1089 | 2 | Accept |
| ANTHONY JONATHAN WILSON | 04/09/2021 | 3189 | 20 | Reject |
| ANTHONY M CORREALE | 04/03/2021 | 1572 | 130 | Accept |
| ANTHONY M CORREALE TOD | 04/03/2021 | 1350 | 111 | Accept |
| ANTHONY M NAPIERSKI | 04/02/2021 | 1376 | 10 | Accept |
| ANTHONY M PERILLO | 04/07/2021 | 2697 | 4 | Accept |
| ANTHONY MIRRA | 04/14/2021 | 4738 | 5 | Accept |
| ANTHONY S CORREALE | 04/03/2021 | 1564 | 70 | Accept |
| ANTHONY WOOD | 04/16/2021 | 5237 | 8 | Accept |
| ANTONETTA PRATI | 04/12/2021 | 3632 | 28 | Accept |
| ARLENE C CORRIVEAU | 04/05/2021 | 1711 | 9 | Accept |
| ARLENE R HINKEMEYER TTEE | 04/05/2021 | 1867 | 173 | Accept |
| ARLIE G EPSKY TOD | 04/13/2021 | 4187 | 37 | Accept |
| ARLINE J THOMAS TTEE OF THE | 04/15/2021 | 4853 | 206 | Accept |
| ARMEN DERDERIAN | 04/12/2021 | 3923 | 510 | Accept |
| ARNOLD A GEORGE & | 04/05/2021 | 1766 | 62 | Accept |
| ARNOLD ANISGARTEN & HOPE | 04/14/2021 | 4600 | 17 | Accept |
| ARNOLD EDELMAN & | 03/27/2021 | 386 | 2 | Accept |
| ARTHUR L BRAUSE ADM | 03/25/2021 | 82 | 1 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| ARTHUR LANDIS | 04/05/2021 | 1727 | 2 | Accept |
| ARTHUR N ROSEN TR | 04/07/2021 | 2752 | 85 | Accept |
| ARTHUR RATKE | 04/08/2021 | 3062 | 18 | Accept |
| ARTHUR T SHAK | 04/09/2021 | 3300 | 111 | Accept |
| ARTURO G CALIX JR | 03/25/2021 | 53 | 3 | Accept |
| ATUL K SHROFF | 03/28/2021 | 481 | 45 | Accept |
| AUDREY L HUGHES | 04/12/2021 | 3786 | 239 | Accept |
| AUDREY W LIEFER TR | 04/08/2021 | 3056 | 51 | Accept |
| AUTUMN BURKHART | 04/05/2021 | 1615 | 6 | Reject |
| B H CHEN | 03/25/2021 | 78 | 10 | Accept |
| B M CARNER III | 04/16/2021 | 5395 | 14 | Accept |
| B S EVERINGHAM | 04/06/2021 | 2616 | 19 | Accept |
| B T HEATH | 03/31/2021 | 960 | 8 | Accept |
| B Z CHRISTIAN | 04/06/2021 | 2228 | 11 | Accept |
| BALRAJ SHARMA | 04/15/2021 | 4954 | 40 | Accept |
| BARBARA A FAEGRE | 04/15/2021 | 5003 | 15 | Accept |
| BARBARA A GALL TR U/A DTD 3/3/01 | 04/05/2021 | 1719 | 262 | Accept |
| BARBARA A NORI | 04/11/2021 | 3536 | 110 | Accept |
| BARBARA ANN FRITZ | 03/31/2021 | 1030 | 2 | Accept |
| BARBARA CORBETT | 03/25/2021 | 75 | 5 | Accept |
| BARBARA D ALLEN | 04/06/2021 | 2593 | 13 | Accept |
| BARBARA D DAVIS TOD | 04/02/2021 | 1308 | 237 | Accept |
| BARBARA E MARKS | 04/16/2021 | 5364 | 10 | Accept |
| BARBARA F MC PHERSON | 03/27/2021 | 297 | 31 | Accept |
| BARBARA FONG HORI CUST | 04/05/2021 | 1840 | 118 | Accept |
| BARBARA FONG HORI CUST | 04/05/2021 | 1844 | 28 | Accept |
| BARBARA G BRIGHT | 03/28/2021 | 215 | 3 | Accept |
| BARBARA J BRUNN & HELEN MICHELE | 04/15/2021 | 5044 | 65 | Accept |
| BARBARA J FONG | 04/05/2021 | 1824 | 20 | Accept |
| BARBARA J FRANK | 04/11/2021 | 3591 | 659 | Accept |
| BARBARA J JEDDING TOD | 04/05/2021 | 1785 | 86 | Reject |
| BARBARA JEAN SNYDER & | 04/06/2021 | 2352 | 66 | Accept |
| BARBARA K KOCHIOVELOS | 04/06/2021 | 2031 | 5 | Accept |
| BARBARA KAUFFMAN COMM OF | 04/01/2021 | 1116 | 12 | Accept |
| BARBARA L HOFF | 03/30/2021 | 645 | 15 | Accept |
| BARBARA L SKOR & | 04/06/2021 | 2205 | 26 | Accept |
| BARBARA LYNN HEJDONECK | 04/15/2021 | 4934 | 402 | Reject |
| BARBARA M NAAS TR | 03/31/2021 | 922 | 5 | Accept |
| BARBARA MC PHERSON | 03/29/2021 | 599 | 11 | Accept |
| BARBARA MILLER | 04/04/2021 | 1620 | 20 | Accept |
| BARBARA S H FINCH | 04/04/2021 | 1738 | 14 | Accept |
| BARBARA W BRESLIN TOD | 04/09/2021 | 3299 | 10 | Accept |
| BARBARA YTURBE | 04/06/2021 | 2179 | 4 | Reject |
| BARBARAJEAN M MARKASON & | 04/06/2021 | 2564 | 24 | Accept |
| BARNEGAT LIGHT VOLUNTEER FIRE CO | 04/05/2021 | 1700 | 15 | Accept |
| BARRY A KAUFMAN & | 04/02/2021 | 1230 | 49 | Accept |
| BARRY DRASKOVICH & | 03/27/2021 | 304 | 14 | Accept |
| BARRY J LUPE | 04/16/2021 | 5410 | 3 | Accept |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)                    Page 4 of 68

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| BARRY K TICE | 04/06/2021 | 1990 | 12 | Accept |
| BARRY LEE THOMPSON | 04/12/2021 | 3021 | 3 | Accept |
| BARRY M CHAUSER | 04/03/2021 | 1584 | 23 | Accept |
| BARRY N BUDEN | 04/08/2021 | 3043 | 9 | Accept |
| BARTON J GORDON & | 03/28/2021 | 459 | 551 | Accept |
| BEATRICE A BROWN | 04/12/2021 | 3746 | 4 | Accept |
| BEATRICE B JETTE | 04/13/2021 | 4083 | 5 | Accept |
| BEATRICE W FLYNN TR | 04/08/2021 | 2947 | 267 | Accept |
| BEATRICE W FLYNN TTEE | 04/08/2021 | 2966 | 268 | Accept |
| BECKY FAULKNER | 04/06/2021 | 2605 | 47 | Accept |
| BELINDA CELESTEEN GREEN | 04/16/2021 | 5399 | 2 | Accept |
| BENITA K FULLER | 04/06/2021 | 2233 | 2 | Accept |
| BENJAMIN FRANKLIN & | 04/06/2021 | 2045 | 5 | Accept |
| BENJAMIN G MOFFITT & | 04/12/2021 | 3807 | 49 | Accept |
| BENJAMIN HORNE | 04/06/2021 | 2559 | 37 | Accept |
| BERDELLA M COOPER | 04/09/2021 | 3144 | 190 | Accept |
| BEREND POPPING | 04/14/2021 | 4414 | 20 | Accept |
| BERNADINE A FURMANSKI TR | 03/27/2021 | 211 | 229 | Accept |
| BERNARD DUNNIGAN | 04/10/2021 | 3323 | 51 | Accept |
| BERNARD DUPONT | 04/07/2021 | 2640 | 74 | Accept |
| BERNARD DUPONT | 04/07/2021 | 2645 | 17 | Accept |
| BERNARD J DE WOLFE TTEE | 04/14/2021 | 4695 | 51 | Accept |
| BERNARD J GELDZAHLER | 03/30/2021 | 848 | 8 | Reject |
| BERNARD S FRITZ | 04/07/2021 | 2724 | 51 | Accept |
| BERT M CARNER III | 04/16/2021 | 5398 | 15 | Accept |
| BERTRAND T HARRIS | 04/14/2021 | 4433 | 11 | Accept |
| BETH QUINN | 04/06/2021 | 2602 | 3 | Accept |
| BETHANY COOPER | 03/26/2021 | 152 | 7 | Accept |
| BETHANY COOPER C/F | 03/26/2021 | 174 | 5 | Accept |
| BETHANY J COOPER CUST | 03/26/2021 | 148 | 3 | Accept |
| BETSY SHORT WASKEY & | 04/01/2021 | 1259 | 14 | Accept |
| BETTY A JACOB | 04/14/2021 | 4366 | 6 | Accept |
| BETTY A ZADRA & JONATHAN W | 04/16/2021 | 5151 | 25 | Accept |
| BETTY J LOZOSKY TOD | 04/05/2021 | 1857 | 222 | Accept |
| BETTY J LOZOSKY TOD | 04/05/2021 | 1984 | 222 | Accept |
| BETTY RUTH TYNES | 04/12/2021 | 3936 | 19 | Accept |
| BEVERLEY JUNE MCKINLEY TR | 04/11/2021 | 3587 | 52 | Accept |
| BEVERLY A JOHNSON | 04/05/2021 | 1504 | 18 | Accept |
| BEVERLY A SOLTYS & | 04/16/2021 | 5356 | 73 | Accept |
| BEVERLY J WARDELL | 03/26/2021 | 121 | 13 | Accept |
| BEVERLY JEAN WARDELL & | 03/26/2021 | 116 | 7 | Accept |
| BEVERLY K WILSON | 04/16/2021 | 5271 | 1 | Accept |
| BIENVENIDO A LOPEZ & | 04/16/2021 | 5413 | 529 | Accept |
| BILL LOVATT | 04/15/2021 | 4838 | 1 | Accept |
| BILLY JOE PAUL & | 04/06/2021 | 2157 | 20 | Accept |
| BISHOP SKILLMAN EVERINGHAM | 04/06/2021 | 2613 | 29 | Accept |
| BONITA A BONIS | 04/16/2021 | 5429 | 27 | Accept |
| BONITA E LUEDERS | 04/12/2021 | 3548 | 148 | Accept |
| BONITA E LUEDERS | 04/12/2021 | 3562 | 5 | Accept |
| BONITA E LUEDERS & | 04/12/2021 | 3650 | 28 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| BONNIE JOYCE KOENIG | 03/29/2021 | 430 | 6 | Reject |
| BONNIE L LAWRENCE & | 03/30/2021 | 829 | 27 | Reject |
| BONNIE LEE MCELVY | 04/16/2021 | 5236 | 6 | Accept |
| BOYDEN C BATTY | 03/26/2021 | 162 | 6 | Accept |
| BOYKIN MARVIN MCCASKILL TOD | 03/30/2021 | 755 | 10 | Accept |
| BRADLEY D RENBARGER | 04/06/2021 | 2089 | 6 | Accept |
| BRANDON DAHLSTROM | 03/25/2021 | 68 | 2 | Accept |
| BRENDA F NORWOOD | 04/09/2021 | 3177 | 3 | Accept |
| BRENT A SMITH | 03/27/2021 | 295 | 5 | Accept |
| BRENT J CREGO | 04/12/2021 | 3603 | 8 | Accept |
| BRETT D HART | 04/06/2021 | 2541 | 40 | Accept |
| BRIAN C BERGER | 04/01/2021 | 1281 | 21 | Accept |
| BRIAN CURLISS | 04/14/2021 | 4507 | 3 | Accept |
| BRIAN D MCCALEB | 03/28/2021 | 415 | 7 | Accept |
| BRIAN D WAMPLER & | 03/26/2021 | 132 | 84 | Accept |
| BRIAN DYCK | 04/16/2021 | 5452 | 7 | Accept |
| BRIAN ELSTS | 04/07/2021 | 2795 | 3 | Accept |
| BRIAN J AUSDERAU | 04/09/2021 | 3246 | 17 | Accept |
| BRIAN J HAMILTON | 04/06/2021 | 2550 | 15 | Accept |
| BRIAN K HAPPEL | 04/15/2021 | 5131 | 21 | Accept |
| BRIAN KEVIN FLYNN | 04/06/2021 | 2059 | 44 | Reject |
| BRIAN KING DOYLE | 03/30/2021 | 738 | 31 | Accept |
| BRIAN L FUN | 04/05/2021 | 1905 | 3 | Accept |
| BRIAN MAGHRAN | 04/09/2021 | 3310 | 49 | Accept |
| BRIAN MCCULLOUGH | 04/12/2021 | 3752 | 2 | Accept |
| BRIAN PAUL MILLER CUST | 04/03/2021 | 1549 | 1 | Accept |
| BRIAN ROY HANZAL | 04/16/2021 | 5157 | 57 | Accept |
| BRIAN W SMITH CUST | 04/15/2021 | 4910 | 2 | Accept |
| BRITT A PROCTOR | 04/02/2021 | 1416 | 4 | Accept |
| BROWN F DITHRICH | 04/13/2021 | 4154 | 243 | Accept |
| BRUCE A LABELLE | 04/16/2021 | 5207 | 39 | Accept |
| BRUCE C ROSKAFT | 03/31/2021 | 991 | 40 | Accept |
| BRUCE E ANSELMO | 04/16/2021 | 5362 | 7 | Accept |
| BRUCE E BATTAGLIA | 03/26/2021 | 131 | 24 | Accept |
| BRUCE E COWELL | 03/31/2021 | 982 | 185 | Accept |
| BRUCE E WARE | 04/14/2021 | 4729 | 60 | Accept |
| BRUCE H EDNEY & JANET H | 03/29/2021 | 619 | 477 | Accept |
| BRUCE I SAKOWITZ | 03/30/2021 | 834 | 41 | Accept |
| BRUCE ISAACSON & | 04/10/2021 | 3395 | 354 | Accept |
| BRUCE KULIK | 04/04/2021 | 1593 | 5 | Accept |
| BRUCE L LANDIS | 03/27/2021 | 278 | 50 | Accept |
| BRUCE M MOSIER & | 04/06/2021 | 2104 | 29 | Accept |
| BRUCE N PRITCHARD | 04/09/2021 | 3146 | 81 | Accept |
| BRUCE N SHAW | 04/13/2021 | 4319 | 10 | Accept |
| BRUCE R THOMAS CUST | 04/09/2021 | 3123 | 1 | Accept |
| BRUCE W CAMPBELL | 04/05/2021 | 2017 | 3 | Accept |
| BRUCE W CAMPBELL | 04/08/2021 | 3028 | 23 | Accept |
| BRUCE W LENHARDT | 03/25/2021 | 80 | 6 | Accept |
| BRUNO LALLEMENT | 04/11/2021 | 3474 | 145 | Accept |
| BRYCE PAYNE | 03/30/2021 | 719 | 2 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| BURNILL F CLARK & DIANE R | 04/16/2021 | 5448 | 34 | Reject |
| C CARLETON FREDERICI | 04/09/2021 | 3236 | 100 | Accept |
| C D NELSON | 04/07/2021 | 2743 | 3 | Accept |
| C K TAYLOR | 04/07/2021 | 2801 | 18 | Accept |
| C L STEARNS | 04/01/2021 | 1066 | 8 | Accept |
| C R BLAYLOCK | 04/11/2021 | 3489 | 11 | Accept |
| C Y SUMIDA | 04/13/2021 | 4312 | 1 | Accept |
| CALVIN HUGHES | 04/02/2021 | 1359 | 79 | Accept |
| CAMILLE JABLONSKI | 04/13/2021 | 4158 | 1 | Accept |
| CANDICE S RANNEY & | 04/15/2021 | 4920 | 75 | Accept |
| CARI R REDINGTON | 04/13/2021 | 4333 | 47 | Reject |
| CARL A GARMSTON | 04/03/2021 | 1494 | 6 | Accept |
| CARL C CHRISTIANSEN | 04/13/2021 | 4121 | 9 | Accept |
| CARL HALL | 04/12/2021 | 3501 | 29 | Accept |
| CARL KESELMAN & | 03/30/2021 | 757 | 449 | Accept |
| CARL L SHORE | 03/31/2021 | 891 | 21 | Accept |
| CARLOS ALBERTO CACERES CUST | 04/05/2021 | 1508 | 2 | Accept |
| CARLOS CACERES CUST | 04/05/2021 | 1649 | 2 | Accept |
| CARLOS L NAZARIO | 04/08/2021 | 3020 | 9 | Accept |
| CARLTON M SCHOENBORN & | 04/07/2021 | 2705 | 150 | Accept |
| CARMEN P CLAROS & | 04/11/2021 | 3564 | 39 | Accept |
| CARMINE D CAPPIELLO | 03/30/2021 | 706 | 8 | Reject |
| CARMINE DOMINICK CAPPIELLO | 03/30/2021 | 703 | 54 | Reject |
| CAROL A DEGON & | 03/29/2021 | 549 | 40 | Accept |
| CAROL A FAIRCLOUGH | 04/08/2021 | 2896 | 90 | Accept |
| CAROL A FITCH | 04/05/2021 | 1999 | 36 | Accept |
| CAROL A MADDUX | 04/12/2021 | 3915 | 22 | Accept |
| CAROL A WALTZ | 03/27/2021 | 242 | 5 | Accept |
| CAROL G DIEHL | 04/12/2021 | 3823 | 68 | Accept |
| CAROL HUNT STARK | 03/26/2021 | 170 | 2 | Accept |
| CAROL J FINK | 03/30/2021 | 736 | 51 | Accept |
| CAROL KAY ZIMMERMAN | 04/15/2021 | 5155 | 191 | Reject |
| CAROL L BERUBE | 04/02/2021 | 1380 | 2 | Accept |
| CAROL L COOPER TOD | 04/15/2021 | 3599 | 82 | Accept |
| CAROL LYNN BUJOLD | 03/28/2021 | 403 | 137 | Accept |
| CAROL STIER | 04/12/2021 | 3735 | 11 | Accept |
| CAROL-ANNE WHALEN | 04/14/2021 | 4678 | 13 | Accept |
| CAROLE A TROTTER | 04/13/2021 | 4247 | 4 | Accept |
| CAROLE L CHRISTENSEN | 04/12/2021 | 3843 | 4 | Accept |
| CAROLE L SUCCOP CUST | 04/12/2021 | 4044 | 47 | Reject |
| CAROLE LOUISE SUCCOP CUST | 04/13/2021 | 4152 | 47 | Accept |
| CAROLE WILEY CUST | 04/11/2021 | 3432 | 4 | Accept |
| CAROLYN A WILLIAMS MEZA | 04/06/2021 | 2527 | 8 | Accept |
| CAROLYN C MARKASON | 04/07/2021 | 2760 | 24 | Accept |
| CAROLYN D EBERT | 04/08/2021 | 2932 | 30 | Accept |
| CAROLYN E SAUER & KIRK A SAUER | 03/30/2021 | 863 | 8 | Reject |
| CAROLYN H WILLIAMS | 04/12/2021 | 4022 | 2 | Reject |
| CAROLYN J MILLER | 03/29/2021 | 517 | 7 | Accept |
| CAROLYN KASPAR GRANT | 04/08/2021 | 2848 | 36 | Accept |
| CAROLYN L PEREZ TTEE | 04/06/2021 | 2138 | 33 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| CAROLYN LOUISE GILPIN | 04/15/2021 | 5052 | 5 | Accept |
| CAROLYN M MERAMBLE | 04/02/2021 | 1327 | 3 | Accept |
| CAROLYN M SANDBERG & | 04/05/2021 | 1928 | 145 | Accept |
| CAROLYN R VAN ZANT | 04/05/2021 | 1853 | 676 | Accept |
| CAROLYN SUE SCHNEIDER TOD | 04/06/2021 | 2521 | 4 | Accept |
| CAROLYNN DENISE FLINT | 04/03/2021 | 1529 | 3 | Accept |
| CARSTEN ENGELKE | 04/11/2021 | 3478 | 107 | Accept |
| CARY J MOCK | 03/27/2021 | 324 | 9 | Accept |
| CASSANDRA D STILES TTEE | 04/09/2021 | 3149 | 16 | Accept |
| CASSANDRA VEAZEY | 03/26/2021 | 96 | 1 | Accept |
| CATERINE C LO | 04/16/2021 | 5458 | 78 | Accept |
| CATHERINE A ANDERSON | 03/30/2021 | 707 | 134 | Accept |
| CATHERINE A NEBEL | 04/05/2021 | 1988 | 2 | Reject |
| CATHERINE A STROBEL | 03/30/2021 | 740 | 2 | Accept |
| CATHERINE A ZYETZ | 04/14/2021 | 4679 | 19 | Accept |
| CATHERINE ANNE GROLLMAN | 04/15/2021 | 4939 | 87 | Accept |
| CATHERINE B EVERINGHAM | 04/06/2021 | 2614 | 7 | Accept |
| CATHERINE C STUCKA TR | 04/06/2021 | 2535 | 76 | Accept |
| CATHERINE C STUCKA TR | 04/06/2021 | 2582 | 24 | Accept |
| CATHERINE C STUCKA TTEE OF THE | 04/06/2021 | 2583 | 138 | Accept |
| CATHERINE E LOOPER TR | 04/12/2021 | 3761 | 607 | Accept |
| CATHERINE FABRIZIO | 04/13/2021 | 4166 | 120 | Accept |
| CATHERINE L GALLAGHER | 04/11/2021 | 3388 | 13 | Accept |
| CATHERINE N OTTO | 04/09/2021 | 3135 | 23 | Accept |
| CATHERINE S MCQUADE & | 04/02/2021 | 1206 | 50 | Accept |
| CATHERINE W BRENNAN | 04/15/2021 | 4810 | 20 | Accept |
| CATHRINE DALE MOORE & | 03/29/2021 | 573 | 1 | Reject |
| CECIL CONLEY | 04/09/2021 | 3221 | 25 | Accept |
| CECILIA S MURPHY | 04/07/2021 | 2753 | 18 | Accept |
| CELESTINO R MONCLOVA | 03/28/2021 | 359 | 13 | Reject |
| CESARE GIAMMARCO | 03/25/2021 | 25 | 10 | Accept |
| CHAMPA M PATEL | 04/06/2021 | 2119 | 77 | Accept |
| CHANDRASHEKAR PADUBIDRI | 04/16/2021 | 5185 | 21 | Accept |
| CHARLENE D ELAM | 04/07/2021 | 2682 | 8 | Accept |
| CHARLENE DENOON ALTMAN | 04/11/2021 | 3512 | 51 | Accept |
| CHARLENE M THELEN | 04/05/2021 | 1858 | 58 | Accept |
| CHARLES BILLINGSLEY | 04/14/2021 | 4686 | 1 | Accept |
| CHARLES C DEMARCO & DOLORES A DEMARCO & | 04/12/2021 | 3634 | 68 | Reject |
| CHARLES C KLING & | 03/27/2021 | 308 | 38 | Accept |
| CHARLES CAPITANO | 04/06/2021 | 2211 | 260 | Reject |
| CHARLES E BEAM | 03/31/2021 | 1029 | 5 | Reject |
| CHARLES E BEAM & EVELYN A | 03/31/2021 | 1035 | 1 | Reject |
| CHARLES E MURTAUGH TOD | 03/28/2021 | 451 | 114 | Accept |
| CHARLES E MURTAUGH TOD | 03/29/2021 | 665 | 114 | Accept |
| CHARLES F BILLINGSLEY | 04/14/2021 | 4684 | 1 | Accept |
| CHARLES F HERMAN | 04/08/2021 | 3059 | 11 | Accept |
| CHARLES F ROSS | 04/09/2021 | 3192 | 1 | Accept |
| CHARLES G MICHENER | 04/15/2021 | 4762 | 2 | Accept |
| CHARLES H DAVIS | 04/12/2021 | 3583 | 3 | Reject |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| CHARLES H FARNSWORTH | 03/28/2021 | 487 | 8 | Accept |
| CHARLES H WARD | 04/06/2021 | 2176 | 1 | Accept |
| CHARLES J LUTHAR & | 04/08/2021 | 2906 | 101 | Accept |
| CHARLES J MARTINI & MARJORIE L MARTINI JT TEN | 04/12/2021 | 3815 | 23 | Accept |
| CHARLES KEITH TAYLOR | 04/01/2021 | 1339 | 47 | Accept |
| CHARLES KOLINCHAK JR | 03/25/2021 | 22 | 118 | Reject |
| CHARLES L JACKSON | 03/29/2021 | 466 | 100 | Accept |
| CHARLES L STRICKLAND | 03/31/2021 | 995 | 1 | Reject |
| CHARLES M NOTT | 04/09/2021 | 3257 | 37 | Accept |
| CHARLES MARTY WILSON | 04/06/2021 | 2296 | 60 | Accept |
| CHARLES NOONAN | 03/27/2021 | 280 | 103 | Accept |
| CHARLES O KISTNER & | 04/05/2021 | 1876 | 26 | Accept |
| CHARLES PHIPPS | 03/30/2021 | 735 | 4 | Accept |
| CHARLES R DAHLEM & | 03/29/2021 | 530 | 71 | Reject |
| CHARLES R MENZEL | 04/06/2021 | 2313 | 1 | Accept |
| CHARLES RANDY POWELL | 03/31/2021 | 1000 | 12 | Accept |
| CHARLES RAY MARTIN | 04/05/2021 | 2156 | 27 | Accept |
| CHARLES S KOVACH TTEE | 04/06/2021 | 2190 | 76 | Accept |
| CHARLES SCHWAB TR | 04/02/2021 | 1363 | 13 | Accept |
| CHARLES T COURSEY | 04/12/2021 | 3883 | 38 | Accept |
| CHARLES T GRAHAM | 04/16/2021 | 5215 | 9 | Accept |
| CHARLES VOINOVICH | 04/12/2021 | 3710 | 34 | Accept |
| CHARLES W LEMMON | 03/30/2021 | 742 | 150 | Accept |
| CHARLES W NEWCOMB | 04/14/2021 | 4480 | 9 | Accept |
| CHARLOTTE I LIPKIN & JAYNE S LIPKIN & | 04/12/2021 | 4029 | 30 | Accept |
| CHERYL DUNN GALLEGO & | 03/30/2021 | 690 | 8 | Accept |
| CHERYL L GREENLY | 03/30/2021 | 747 | 3 | Accept |
| CHERYL LYNN HOFFMAN | 03/27/2021 | 334 | 30 | Accept |
| CHERYL R FOX | 04/14/2021 | 4474 | 75 | Accept |
| CHERYL TAU | 04/12/2021 | 3750 | 25 | Accept |
| CHIEN-CHENG LAI | 04/05/2021 | 1893 | 2 | Accept |
| CHIHSUI CHIANG | 04/08/2021 | 2846 | 17 | Accept |
| CHRIS COLE | 04/15/2021 | 4915 | 22 | Accept |
| CHRIS L HESS | 04/06/2021 | 1961 | 83 | Accept |
| CHRIS R LINDSTROM | 04/12/2021 | 3910 | 67 | Accept |
| CHRIS R LINDSTROM | 04/12/2021 | 4008 | 59 | Accept |
| CHRISTA AULENBACHER | 04/16/2021 | 5331 | 34 | Accept |
| CHRISTIAN J BURKHART | 04/16/2021 | 5144 | 278 | Accept |
| CHRISTINA L DOMINIQUE | 04/09/2021 | 3259 | 43 | Accept |
| CHRISTINA L HEAGY TTEE U/A DTD | 04/16/2021 | 5318 | 5 | Reject |
| CHRISTINE BOGDAN-JAKUPI & | 04/13/2021 | 4228 | 108 | Accept |
| CHRISTINE MARIE GARRETT | 04/11/2021 | 3365 | 1 | Accept |
| CHRISTOPHER A ARSENAULT | 04/14/2021 | 4455 | 15 | Accept |
| CHRISTOPHER G COLEMAN | 04/15/2021 | 5121 | 10 | Accept |
| CHRISTOPHER GEORGE JUPE | 04/02/2021 | 1446 | 27 | Accept |
| CHRISTOPHER J HUNTLEY | 03/29/2021 | 522 | 1 | Accept |
| CHRISTOPHER J ORDNER | 04/16/2021 | 5206 | 1 | Accept |
| CHRISTOPHER JAMES WHITE | 04/11/2021 | 3636 | 69 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| CHRISTOPHER JOHN GROSS & | 04/15/2021 | 4833 | 19 | Accept |
| CHRISTOPHER JOHN MOORE | 04/06/2021 | 2603 | 96 | Reject |
| CHRISTOPHER M ANGEL | 04/06/2021 | 2543 | 11 | Reject |
| CHRISTOPHER MCCORMICK | 04/05/2021 | 1658 | 27 | Accept |
| CHRISTOPHER S WEAVER TTEE | 04/10/2021 | 3333 | 640 | Accept |
| CHRISTOPHER WARD KIMBALL | 04/07/2021 | 2704 | 54 | Accept |
| CHRISTOS D RIGAS | 04/09/2021 | 3227 | 490 | Accept |
| CHRISTOS D RIGAS & | 04/09/2021 | 3222 | 2 | Accept |
| CINDY L BERMAN | 03/28/2021 | 389 | 328 | Accept |
| CINDY PERKINS RODE | 04/13/2021 | 4299 | 219 | Accept |
| CLARE ANN KELLY | 03/30/2021 | 846 | 1,165 | Accept |
| CLARENCE C AU-YOUNG | 04/09/2021 | 3313 | 7 | Accept |
| CLARK W SMITH | 04/08/2021 | 3094 | 6 | Reject |
| CLAUDE C WOLTZ JR | 03/30/2021 | 733 | 2 | Accept |
| CLAUDE MARTIN | 04/15/2021 | 4854 | 29 | Reject |
| CLAUDE WARD & | 04/09/2021 | 3156 | 4 | Accept |
| CLAUDETTE E FLEISCHMANN | 03/28/2021 | 399 | 76 | Accept |
| CLAY A HIPKE | 04/11/2021 | 3509 | 913 | Accept |
| CLIFFORD E KIMMERY | 04/03/2021 | 1576 | 252 | Accept |
| CLIFFORD E OLSEN & | 04/15/2021 | 5090 | 10 | Accept |
| CLIFFORD E OLSEN & | 04/15/2021 | 5091 | 9 | Accept |
| CLIFFORD I MARTIN | 04/12/2021 | 3737 | 2,160 | Accept |
| CLINTON W PETERSON | 04/13/2021 | 4118 | 27 | Accept |
| CLIVE COOPER | 04/05/2021 | 1602 | 9 | Accept |
| CLOUDINE MOURIELLO | 04/05/2021 | 1795 | 56 | Accept |
| CLYDE D HART SR | 04/14/2021 | 4470 | 1 | Reject |
| CLYDE E CARR | 04/06/2021 | 2366 | 32 | Accept |
| COLETTE S SLAGLE | 04/13/2021 | 4216 | 25 | Accept |
| COLIN BROOKES | 03/31/2021 | 778 | 1 | Accept |
| COLIN JEFFERY | 04/14/2021 | 4412 | 91 | Accept |
| COLIN MACDONALD | 04/14/2021 | 4417 | 16 | Accept |
| COLLEEN M ERNESTI | 03/27/2021 | 283 | 2 | Accept |
| COLLETTE WHIBLEY | 04/01/2021 | 1044 | 12 | Accept |
| CONARD C DAHN & CAROL E DAHN TRS THE | 04/04/2021 | 1640 | 16 | Accept |
| CONNIE A SZYMANSKI | 03/29/2021 | 434 | 1 | Accept |
| CONNIE J MILLNER & | 04/09/2021 | 3127 | 53 | Accept |
| CONNIE L GREEN | 03/30/2021 | 859 | 19 | Accept |
| CONSTANCE H BOHAN | 04/06/2021 | 2590 | 41 | Accept |
| CONSTANCE H BOHAN | 04/06/2021 | 2591 | 9 | Accept |
| CONSTANCE M CIGLIANA | 04/06/2021 | 2548 | 160 | Accept |
| CONSTANCE M ERDMANN TOD | 04/07/2021 | 2655 | 15 | Accept |
| CONSTANCE O DOLEJS TOD | 04/15/2021 | 4904 | 38 | Accept |
| CORINNE P BRYSH | 04/12/2021 | 3686 | 66 | Accept |
| CORLISS G O DONNELL | 04/07/2021 | 2626 | 43 | Accept |
| CORLISS G O DONNELL | 04/07/2021 | 2721 | 42 | Accept |
| CORLISS O DONNELL & | 04/07/2021 | 2719 | 11 | Accept |
| CORNELIA F KERR | 03/29/2021 | 630 | 73 | Accept |
| CORNELIUS M MC KENNA | 03/29/2021 | 440 | 25 | Accept |
| CORWIN D GROSE | 04/11/2021 | 3657 | 3 | Reject |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| COURTNEY W BROWN & | 04/06/2021 | 2076 | 397 | Accept |
| CRAIG A CORMAN | 04/15/2021 | 4821 | 880 | Accept |
| CRAIG B ORENSTEIN | 03/29/2021 | 537 | 23 | Accept |
| CRAIG GERHART | 03/29/2021 | 585 | 2 | Accept |
| CRAIG HAHN | 04/09/2021 | 3161 | 2 | Accept |
| CRAIG J SIMSIC | 04/15/2021 | 5092 | 1 | Accept |
| CRAIG L WALL & BECKY F | 03/28/2021 | 367 | 2 | Accept |
| CRAIG MILLER | 04/09/2021 | 3148 | 45 | Accept |
| CRAIG R BURGRAFF TOD | 04/16/2021 | 5279 | 219 | Accept |
| CRAIG R ECKHOFF | 04/16/2021 | 5414 | 35 | Accept |
| CRAIG R TROEGER & | 04/05/2021 | 1982 | 210 | Accept |
| CURTIS J CRESSON & | 04/08/2021 | 3074 | 37 | Accept |
| CURTIS R FANDREY & | 04/15/2021 | 5021 | 201 | Reject |
| CURTIS WILSON POSEY JUNIOR | 03/27/2021 | 246 | 2 | Accept |
| CYNTHIA A WEISENBERG TR | 04/14/2021 | 4671 | 38 | Reject |
| CYNTHIA DIANNE BARTON TOD | 03/29/2021 | 570 | 5 | Accept |
| CYNTHIA LINCICUM & | 04/11/2021 | 3454 | 42 | Accept |
| CYNTHIA RICCI WUNDERLY | 04/05/2021 | 2203 | 214 | Accept |
| D A PATTINSON | 04/09/2021 | 3245 | 4 | Accept |
| D B BROCKWAY | 04/15/2021 | 5098 | 3 | Accept |
| D B CULLUMS | 03/29/2021 | 621 | 4 | Accept |
| D C BERG & | 04/05/2021 | 1724 | 20 | Accept |
| D C MOORE | 04/08/2021 | 3012 | 6 | Accept |
| D E HARDER | 03/29/2021 | 696 | 8 | Accept |
| D E HIGBY | 04/06/2021 | 2274 | 6 | Accept |
| D H JOSEPH | 03/26/2021 | 158 | 1 | Accept |
| D K HALLOCK | 04/02/2021 | 1403 | 14 | Accept |
| D P RIXEN | 04/06/2021 | 2180 | 4 | Accept |
| D W HEPLER | 04/02/2021 | 1227 | 14 | Reject |
| D WAYNE ELUS | 04/10/2021 | 3345 | 25 | Accept |
| DALE A DELORIEA & | 03/30/2021 | 882 | 433 | Accept |
| DALE A MONNIER | 03/30/2021 | 694 | 6 | Accept |
| DALE A PEPIN | 03/27/2021 | 249 | 7 | Accept |
| DALE CLIFFORD SMITH | 04/12/2021 | 3895 | 5 | Reject |
| DALE D HAPEMAN | 03/26/2021 | 178 | 5 | Accept |
| DALE E JOHNSON | 04/12/2021 | 3881 | 8 | Accept |
| DALE H ROBSON & WAYNE D ROBSON & | 04/11/2021 | 3393 | 4,286 | Accept |
| DALE R FOLGATE | 04/06/2021 | 1917 | 12 | Accept |
| DAN H KUSAKA | 03/29/2021 | 633 | 82 | Accept |
| DAN H KUSAKA & | 03/29/2021 | 632 | 1,036 | Accept |
| DAN X HOUSTON | 04/14/2021 | 4359 | 39 | Accept |
| DANA A JOHNSON | 03/27/2021 | 232 | 1 | Accept |
| DANA A JOHNSON & | 03/27/2021 | 239 | 4 | Accept |
| DANA A JOHNSON & | 03/27/2021 | 258 | 2 | Accept |
| DANA L HOMER | 04/02/2021 | 1246 | 4 | Accept |
| DANA R HOPE | 04/13/2021 | 4302 | 6 | Accept |
| DANIEL A GORDON | 04/05/2021 | 1897 | 36 | Accept |
| DANIEL A GORDON | 04/06/2021 | 2581 | 6 | Accept |
| DANIEL A GORDON | 04/06/2021 | 2588 | 3 | Accept |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)         Page 11 of 68

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| DANIEL B LEIGHTY | 04/12/2021 | 4031 | 9 | Accept |
| DANIEL D GAJDOSIK | 04/15/2021 | 4973 | 3 | Accept |
| DANIEL D GAJDOSIK & | 04/15/2021 | 4944 | 35 | Accept |
| DANIEL DEIRO | 04/16/2021 | 5187 | 32 | Accept |
| DANIEL H LEPPO CUST | 04/15/2021 | 4982 | 32 | Accept |
| DANIEL J BUGAJSKI | 03/27/2021 | 303 | 56 | Accept |
| DANIEL J MC COY & | 03/30/2021 | 743 | 18 | Accept |
| DANIEL J SIEGEL & | 03/27/2021 | 302 | 1 | Accept |
| DANIEL KEVIN PEARSON | 04/07/2021 | 2765 | 2 | Accept |
| DANIEL L FORBES | 03/27/2021 | 237 | 1 | Accept |
| DANIEL L GOELZER | 03/28/2021 | 409 | 24 | Accept |
| DANIEL L MAREK | 04/05/2021 | 1725 | 1 | Accept |
| DANIEL L SWAIN JR | 04/10/2021 | 3414 | 44 | Accept |
| DANIEL L SWAIN TRUSTEE OF | 04/07/2021 | 2701 | 113 | Accept |
| DANIEL P STOYAK | 04/05/2021 | 1856 | 22 | Accept |
| DANIEL R BROPHY | 03/29/2021 | 299 | 9 | Accept |
| DANIEL R BROPHY | 03/29/2021 | 431 | 3 | Accept |
| DANIEL R BROPHY | 03/29/2021 | 442 | 1 | Accept |
| DANIEL R MUXLOW | 04/12/2021 | 3851 | 23 | Accept |
| DANIEL SCHMITT TTEE | 03/25/2021 | 62 | 28 | Accept |
| DANIEL TILSON ANDERSON | 04/02/2021 | 1338 | 3 | Accept |
| DANIEL TOMEK ADM | 04/14/2021 | 4483 | 272 | Accept |
| DANILO V IGNAO | 04/12/2021 | 4025 | 22 | Accept |
| DANNO CROTTY & | 03/29/2021 | 444 | 27 | Accept |
| DANNY JANSEN | 04/07/2021 | 2722 | 11 | Accept |
| DARELL D KISSINGER & | 04/06/2021 | 2232 | 110 | Accept |
| DARIUS KIURAS | 04/07/2021 | 2615 | 7 | Accept |
| DARLA K BERTRAM | 04/12/2021 | 3905 | 1 | Reject |
| DARLENE K WOTACHEK TTEE | 03/30/2021 | 730 | 18 | Accept |
| DARREL G CAMERON | 04/16/2021 | 5431 | 9 | Accept |
| DARREN JOHN COX | 04/13/2021 | 4067 | 22 | Accept |
| DARREN JOHN COX | 04/13/2021 | 4090 | 125 | Accept |
| DARRIS D STEELE & PHYLLIS M | 04/04/2021 | 1629 | 86 | Accept |
| DARRYL L SMITH | 04/16/2021 | 5169 | 2 | Accept |
| DARWIN BROENEN TTEE | 04/02/2021 | 1302 | 60 | Accept |
| DARYL L GRUBER & | 03/26/2021 | 112 | 12 | Reject |
| DAVE GOEDKEN | 04/15/2021 | 4797 | 27 | Accept |
| DAVE SMITH | 03/25/2021 | 79 | 2 | Accept |
| DAVID A & MARILEE MILLER TTEE | 04/12/2021 | 3897 | 355 | Accept |
| DAVID A BAILEY | 04/10/2021 | 3492 | 17 | Accept |
| DAVID A LAGEMANN | 04/06/2021 | 2247 | 33 | Accept |
| DAVID A MARGENAU | 04/14/2021 | 4382 | 44 | Accept |
| DAVID A MARGENAU | 04/14/2021 | 4386 | 88 | Accept |
| DAVID A OLSON | 04/16/2021 | 5307 | 6 | Accept |
| DAVID A WEITZENKAMP & | 04/09/2021 | 3206 | 99 | Accept |
| DAVID B CASAVANT & NANCY E | 03/29/2021 | 668 | 27 | Accept |
| DAVID BLOOM | 03/29/2021 | 529 | 4 | Accept |
| DAVID BOUZAN | 04/16/2021 | 5424 | 40 | Accept |
| DAVID C KETCHAM | 04/09/2021 | 3119 | 1 | Accept |
| DAVID C W LOCK | 04/10/2021 | 3392 | 76 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| DAVID C WEISS | 03/31/2021 | 890 | 80 | Accept |
| DAVID D BADDING | 04/06/2021 | 2117 | 18 | Accept |
| DAVID D JORDAN | 04/05/2021 | 1888 | 193 | Accept |
| DAVID E BUNCH | 04/07/2021 | 2796 | 45 | Accept |
| DAVID E HERMANN | 04/06/2021 | 2562 | 36 | Accept |
| DAVID E SANDERSON & | 04/01/2021 | 1105 | 138 | Accept |
| DAVID F GINARDI | 03/29/2021 | 562 | 23 | Accept |
| DAVID F STOBINSKI | 04/06/2021 | 2129 | 27 | Accept |
| DAVID FALLEK | 04/06/2021 | 2647 | 16 | Accept |
| DAVID FULTON & | 03/30/2021 | 698 | 19 | Reject |
| DAVID G ANDERSON | 03/29/2021 | 627 | 18 | Accept |
| DAVID G ELPERN | 03/27/2021 | 274 | 45 | Accept |
| DAVID G GLESSNER | 04/11/2021 | 3370 | 12 | Accept |
| DAVID G HOWARD | 04/15/2021 | 5031 | 1 | Accept |
| DAVID H GORDON | 04/14/2021 | 4526 | 69 | Accept |
| DAVID H KERKEMEYER | 03/29/2021 | 521 | 26 | Accept |
| DAVID H TIKKALA & | 03/31/2021 | 1025 | 36 | Accept |
| DAVID J BOSSICK | 04/08/2021 | 2942 | 3 | Accept |
| DAVID J DICKHUDT TTEE | 04/13/2021 | 4329 | 15 | Accept |
| DAVID J KAIN | 04/08/2021 | 2963 | 7 | Reject |
| DAVID J LOY | 04/11/2021 | 3513 | 4 | Accept |
| DAVID J MUSLINER | 03/27/2021 | 207 | 10 | Accept |
| DAVID JOHN MILLER | 04/14/2021 | 4350 | 136 | Accept |
| DAVID JOHN MUTH | 03/27/2021 | 326 | 6 | Accept |
| DAVID KENNETH GLOMB | 03/31/2021 | 999 | 510 | Reject |
| DAVID KUBISIAK | 03/30/2021 | 840 | 41 | Accept |
| DAVID L ANDERSON | 04/14/2021 | 4542 | 13 | Accept |
| DAVID L BARTHOLOMA | 03/26/2021 | 144 | 10 | Accept |
| DAVID L DICKINSON | 04/12/2021 | 3926 | 197 | Accept |
| DAVID L ORMOND JR. | 04/12/2021 | 3701 | 1 | Reject |
| DAVID L PERRY & | 04/12/2021 | 3776 | 147 | Accept |
| DAVID LESLIE GRESKO | 04/16/2021 | 5156 | 19 | Accept |
| DAVID M ANTHOPOULOS & | 04/15/2021 | 5022 | 4 | Accept |
| DAVID M CABRAL | 04/12/2021 | 3916 | 4 | Accept |
| DAVID M DERRICK | 04/13/2021 | 4104 | 3 | Accept |
| DAVID M SANTUCCI & NANCY L | 04/13/2021 | 4058 | 8 | Accept |
| DAVID M SMELTZER | 04/02/2021 | 1180 | 1 | Accept |
| DAVID MC KINLEY DALBY | 04/14/2021 | 1097 | 6 | Accept |
| DAVID MORTON | 04/10/2021 | 3327 | 5 | Accept |
| DAVID P ERDMANN & MARION R ERDMANN TRS | 03/30/2021 | 861 | 384 | Accept |
| DAVID P HANSEN TRUSTEE OF | 04/14/2021 | 4693 | 5 | Accept |
| DAVID P SWEET & | 03/30/2021 | 761 | 33 | Accept |
| DAVID R BACHMAN | 04/06/2021 | 2174 | 1 | Accept |
| DAVID R HANNA | 04/15/2021 | 4804 | 5 | Accept |
| DAVID R KINNAMAN | 04/09/2021 | 3266 | 2 | Accept |
| DAVID RICHARD POLITO | 04/15/2021 | 5118 | 47 | Accept |
| DAVID RICHARDSON JR | 04/09/2021 | 3097 | 8 | Accept |
| DAVID S GILBERT TTEE | 03/30/2021 | 814 | 25 | Accept |
| DAVID S KRIGMAN | 03/28/2021 | 404 | 42 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| DAVID S ROSEN | 04/12/2021 | 3747 | 42 | Accept |
| DAVID S ROSEN | 04/12/2021 | 3792 | 200 | Accept |
| DAVID S SCHILLER | 03/25/2021 | 85 | 16 | Accept |
| DAVID THOMAS FINNERTY | 04/06/2021 | 2194 | 63 | Accept |
| DAVID V DUBOIS | 03/30/2021 | 680 | 13 | Accept |
| DAVID V SNYDER | 04/06/2021 | 1954 | 22 | Accept |
| DAVID W DUCKWORTH | 04/03/2021 | 1583 | 10 | Accept |
| DAVID W HITCHCOCK | 04/08/2021 | 3078 | 7 | Accept |
| DAVID W NASON | 04/06/2021 | 2225 | 7 | Accept |
| DAVID W SISSON | 03/31/2021 | 902 | 11 | Accept |
| DAVID W WISKOCHIL SR & | 03/31/2021 | 962 | 3 | Accept |
| DAVID WEAR | 04/03/2021 | 1495 | 17 | Accept |
| DAVORIN SILIPETAR | 04/08/2021 | 2888 | 1 | Reject |
| DAWN L RAYMOND | 04/09/2021 | 3312 | 3 | Accept |
| DAWN S BOORAS | 04/13/2021 | 4135 | 2 | Accept |
| DAWN V FOLEY | 04/15/2021 | 4779 | 8 | Accept |
| DAYLE FRIEDMAN & | 04/12/2021 | 3964 | 151 | Accept |
| DEAN G VONBANK | 03/27/2021 | 322 | 11 | Accept |
| DEAN LEE & | 04/02/2021 | 1210 | 224 | Reject |
| DEAN M KEATING | 04/08/2021 | 2875 | 55 | Accept |
| DEAN M KEATING & | 04/08/2021 | 2869 | 31 | Accept |
| DEAN R DENNISON & JEAN C DENNISON | 04/09/2021 | 3193 | 564 | Accept |
| DEAN WILLIAM HALL & | 04/12/2021 | 3955 | 35 | Accept |
| DEANE R DUCHARME & | 04/15/2021 | 5013 | 13 | Accept |
| DEANNA M BASSMAN | 04/06/2021 | 2099 | 225 | Accept |
| DEBORAH A ARMSTRONG | 04/05/2021 | 1870 | 418 | Accept |
| DEBORAH A BELJAN & ERWIN BELJAN JTTEN | 04/12/2021 | 3864 | 43 | Accept |
| DEBORAH A CRAWFORD | 03/29/2021 | 498 | 2 | Accept |
| DEBORAH A KNOWLTON TOD | 04/02/2021 | 1395 | 17 | Accept |
| DEBORAH A LAWRENCE | 04/11/2021 | 3626 | 10 | Accept |
| DEBORAH D TRUETT | 04/15/2021 | 5008 | 2 | Accept |
| DEBORAH E COFFMAN | 04/09/2021 | 3175 | 6 | Accept |
| DEBORAH ELLEN LELCHUK | 03/28/2021 | 479 | 10 | Accept |
| DEBORAH FEORANZ-SUDOL | 04/14/2021 | 4720 | 69 | Reject |
| DEBORAH G ALLISON | 04/03/2021 | 1521 | 3 | Accept |
| DEBORAH G PRICE | 04/15/2021 | 4991 | 12 | Accept |
| DEBORAH L FLYNN | 04/02/2021 | 1205 | 80 | Accept |
| DEBRA D HUTCHINS | 03/28/2021 | 411 | 39 | Accept |
| DEBRA L HANNA | 04/16/2021 | 5246 | 16 | Accept |
| DEBRA LUNDBERG | 04/15/2021 | 4808 | 1 | Accept |
| DEBRA M MARTINSON | 04/10/2021 | 3361 | 88 | Accept |
| DEBRA R ROBERTSON | 03/27/2021 | 327 | 3 | Accept |
| DENA M COOLS | 04/02/2021 | 1333 | 1 | Accept |
| DENIS A KOESTERS | 04/02/2021 | 1217 | 1 | Accept |
| DENIS J ORAVEC | 04/16/2021 | 5444 | 60 | Reject |
| DENIS M MADDEN | 04/07/2021 | 2740 | 64 | Accept |
| DENISE E MORGAN | 04/13/2021 | 4094 | 25 | Accept |
| DENISE E MORGAN CUST | 04/13/2021 | 4098 | 7 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| DENISE E MORGAN CUST | 04/13/2021 | 4100 | 6 | Accept |
| DENISE OPOKA | 04/06/2021 | 2206 | 12 | Accept |
| DENISE STABILE | 04/14/2021 | 4723 | 139 | Reject |
| DENNIS A KROGMAN | 03/28/2021 | 342 | 1 | Accept |
| DENNIS A KROGMAN & | 03/28/2021 | 362 | 6 | Accept |
| DENNIS BAUWENS TR | 03/30/2021 | 808 | 88 | Accept |
| DENNIS BELLETTI | 04/15/2021 | 4940 | 62 | Accept |
| DENNIS C LEUNG | 04/15/2021 | 4987 | 11 | Accept |
| DENNIS C OLEARY | 03/26/2021 | 118 | 13 | Accept |
| DENNIS D LOOTS TR | 03/31/2021 | 1002 | 204 | Accept |
| DENNIS E SCHNEIDER | 03/30/2021 | 722 | 6 | Accept |
| DENNIS FEE | 04/13/2021 | 4334 | 8 | Accept |
| DENNIS K GREENFIELD | 03/30/2021 | 718 | 6 | Accept |
| DENNIS K GREENFIELD | 03/30/2021 | 720 | 7 | Accept |
| DENNIS K LEUNG | 04/15/2021 | 4980 | 105 | Accept |
| DENNIS LEUNG | 04/15/2021 | 4979 | 156 | Accept |
| DENNIS M PUNTIL | 04/14/2021 | 4508 | 9 | Reject |
| DENNIS MADALINSKI & | 04/01/2021 | 1031 | 13 | Accept |
| DENNIS R OLSEN | 04/01/2021 | 1270 | 2 | Accept |
| DENNIS ROBERT KLING & | 04/13/2021 | 4120 | 18 | Accept |
| DENNIS S GAMBIANA & | 04/08/2021 | 3025 | 24 | Accept |
| DENNIS T CORNHILL | 03/27/2021 | 290 | 15 | Accept |
| DENNIS T CORNHILL | 03/27/2021 | 293 | 15 | Accept |
| DENNIS T CORNHILL | 03/27/2021 | 309 | 158 | Accept |
| DEREK A ADAMS | 04/02/2021 | 1410 | 73 | Accept |
| DERRICK PUPLETT | 04/01/2021 | 1112 | 9 | Reject |
| DEVLIN M GUALTIERI | 04/08/2021 | 2834 | 98 | Accept |
| DIANA CRYSTAL DAKIN | 03/30/2021 | 825 | 1 | Reject |
| DIANA L LAVENDER | 04/15/2021 | 4924 | 10 | Reject |
| DIANA S NELSON | 03/27/2021 | 275 | 8 | Accept |
| DIANE COOTS | 04/16/2021 | 5154 | 2 | Accept |
| DIANE L KOTOUCH TOD | 04/15/2021 | 4796 | 15 | Reject |
| DIANE M BICANICH & | 04/08/2021 | 2940 | 71 | Accept |
| DIANE M BICANICH & | 04/08/2021 | 2941 | 71 | Accept |
| DIANE M BICANICH & | 04/09/2021 | 3249 | 71 | Accept |
| DINESH EJANTHKAR | 04/06/2021 | 1953 | 86 | Reject |
| DINESH MUNIYAPPA | 04/16/2021 | 5158 | 2 | Reject |
| DIPTI GADHIA | 04/08/2021 | 2820 | 21 | Reject |
| DLJSC ACF | 03/29/2021 | 453 | 5 | Accept |
| DOLORES A DICKERSON | 04/12/2021 | 3694 | 112 | Accept |
| DOLORES VARUOLO | 04/10/2021 | 3342 | 37 | Accept |
| DOMINICK FROLLINI | 04/10/2021 | 3363 | 74 | Accept |
| DON CARL RUSSELL | 04/07/2021 | 2657 | 17 | Accept |
| DON E THOMPSON | 04/13/2021 | 4102 | 7 | Accept |
| DON E WILKES | 04/15/2021 | 4822 | 2 | Accept |
| DON G GEPHARDT | 04/13/2021 | 4130 | 230 | Accept |
| DON M WILLHITE | 04/14/2021 | 4448 | 13 | Accept |
| DON W BARD | 04/15/2021 | 5024 | 12 | Accept |
| DONALD A KAZAK | 04/15/2021 | 4928 | 242 | Accept |
| DONALD A PETERSON | 03/25/2021 | 57 | 46 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| DONALD B CONN | 04/09/2021 | 3224 | 20 | Accept |
| DONALD B STEWART JR | 03/29/2021 | 483 | 33 | Accept |
| DONALD CROSBY | 04/06/2021 | 2097 | 41 | Accept |
| DONALD D MEACHAM & | 04/06/2021 | 2367 | 21 | Accept |
| DONALD E MOSER | 04/07/2021 | 2714 | 35 | Accept |
| DONALD E ROACH II | 03/26/2021 | 168 | 9 | Accept |
| DONALD E TORRE CUST | 03/26/2021 | 147 | 1 | Accept |
| DONALD F BACZEK & | 03/29/2021 | 426 | 16 | Accept |
| DONALD GEORGE PAULL | 04/05/2021 | 1921 | 10 | Accept |
| DONALD H BOLEN TTEE OF THE | 04/08/2021 | 3037 | 19 | Reject |
| DONALD J MACDONALD & | 03/31/2021 | 969 | 187 | Accept |
| DONALD J YOMNICK TR | 04/08/2021 | 2937 | 3 | Accept |
| DONALD K CASPER | 04/01/2021 | 1104 | 1 | Accept |
| DONALD K HARRIS | 04/07/2021 | 2716 | 7 | Accept |
| DONALD L SWENSON & CHARLOTTE L | 04/12/2021 | 3907 | 15 | Accept |
| DONALD L WINTER | 03/27/2021 | 340 | 26 | Accept |
| DONALD L WINTER | 03/27/2021 | 348 | 29 | Accept |
| DONALD R HATHAWAY | 03/29/2021 | 564 | 20 | Accept |
| DONALD R LAMBERT | 04/16/2021 | 5349 | 27 | Accept |
| DONALD R SENDOR | 04/16/2021 | 5310 | 1 | Accept |
| DONALD RICHARD WONG | 04/12/2021 | 4039 | 7 | Accept |
| DONNA C MOORE | 04/08/2021 | 3023 | 9 | Accept |
| DONNA D ARCANGELO | 04/11/2021 | 3479 | 4 | Accept |
| DONNA KIURAS | 04/07/2021 | 2737 | 21 | Accept |
| DONNA L ARMILLEI | 04/06/2021 | 1942 | 15 | Accept |
| DONNA M DARCANGELO | 04/11/2021 | 3371 | 13 | Accept |
| DONNA M DARCANGELO | 04/11/2021 | 3456 | 13 | Accept |
| DONNA M KENNEDY | 04/16/2021 | 5226 | 62 | Accept |
| DONNA M KEZELE | 04/14/2021 | 4461 | 40 | Accept |
| DONNA M SCHOTT TR | 04/11/2021 | 3550 | 60 | Accept |
| DONNA MARIE OMAN | 04/13/2021 | 4176 | 30 | Accept |
| DONNA SUE HAYDEN TR U/A DTD 6/15/92 | 04/16/2021 | 5375 | 9 | Accept |
| DONOVAN RUSSELL | 03/31/2021 | 919 | 260 | Accept |
| DORENE BILLINGSLEY | 04/14/2021 | 4683 | 2 | Accept |
| DORENE MANNIX | 04/14/2021 | 4682 | 7 | Accept |
| DORENE S MANNIX | 04/14/2021 | 4681 | 60 | Accept |
| DORIS A KELSO | 04/06/2021 | 2363 | 41 | Accept |
| DORIS ANN MOLL | 04/09/2021 | 3218 | 52 | Accept |
| DORIS E WHITING TOD | 04/08/2021 | 2847 | 14 | Accept |
| DORIS L OCONNOR TR | 04/12/2021 | 3877 | 181 | Accept |
| DOROTHY AMANN | 04/02/2021 | 1420 | 9 | Accept |
| DOROTHY E BURGER TR | 04/12/2021 | 3799 | 18 | Accept |
| DOROTHY F ERICKSON TOD | 03/25/2021 | 77 | 30 | Reject |
| DOROTHY F PECYNSKI & | 04/16/2021 | 5404 | 68 | Reject |
| DOROTHY KATHLEEN REDINGTON | 04/14/2021 | 4747 | 41 | Reject |
| DOROTHY L SAMAS TOD | 04/03/2021 | 1531 | 1 | Accept |
| DOROTHY N HATTEN TOD | 04/06/2021 | 2635 | 46 | Reject |
| DOROTHY OBROPTA | 03/30/2021 | 765 | 100 | Accept |

**Exhibit B-4**

**Class 11 Ballot Detail**

**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| DOROTHY SCHWEERS & | 04/06/2021 | 1958 | 39 | Accept |
| DOROTHY T TESMER TTEE | 04/02/2021 | 1315 | 23 | Accept |
| DORTHY A FILER TOD | 04/12/2021 | 3824 | 37 | Accept |
| DORTHY A FILER TOD | 04/12/2021 | 3835 | 37 | Accept |
| DORTHY A FILER TOD | 04/12/2021 | 3840 | 37 | Accept |
| DOUGLAS B ALSTON | 03/30/2021 | 662 | 7 | Accept |
| DOUGLAS BODE | 04/06/2021 | 1868 | 192 | Accept |
| DOUGLAS E DOTY | 03/30/2021 | 806 | 2,202 | Accept |
| DOUGLAS E THORPE | 04/12/2021 | 3878 | 10 | Accept |
| DOUGLAS HOPE & | 04/15/2021 | 4946 | 48 | Accept |
| DOUGLAS S JAWORSKI | 04/12/2021 | 4035 | 73 | Accept |
| DOUGLAS S MC KNIGHT | 03/29/2021 | 563 | 78 | Accept |
| DOUGLAS T OLSEN | 03/27/2021 | 273 | 122 | Accept |
| DOUGLAS W HAWKE | 04/06/2021 | 2580 | 556 | Accept |
| DOUGLAS W HAWKE TR | 04/07/2021 | 2734 | 30 | Accept |
| DUANE R JOHNSON & | 04/15/2021 | 5042 | 498 | Reject |
| DUNCAN R MAC INTOSH | 04/06/2021 | 2085 | 26 | Accept |
| DWAYNE K FLICKINGER TOD | 04/05/2021 | 2012 | 60 | Accept |
| DWIGHT KELLEY MOHR | 04/05/2021 | 1938 | 15 | Accept |
| E B FEAR | 04/03/2021 | 1551 | 4 | Accept |
| E H MAGNUSSON | 03/27/2021 | 352 | 23 | Accept |
| E J JOHNSON JR | 04/12/2021 | 3810 | 32 | Accept |
| E L COBB | 03/30/2021 | 804 | 5 | Accept |
| E LITWA | 04/13/2021 | 4110 | 3 | Accept |
| E M ROSO | 04/06/2021 | 2557 | 12 | Accept |
| E PHILIP A SIMPSON JR TTEE | 04/13/2021 | 5224 | 70 | Accept |
| E T BROWN III | 04/09/2021 | 3129 | 35 | Accept |
| EARLEEN A MCNARE TOD | 04/12/2021 | 3532 | 19 | Accept |
| EARLEEN A MCNARE TOD | 04/12/2021 | 3669 | 19 | Accept |
| EDGAR LEE MOORE & | 04/12/2021 | 3928 | 16 | Accept |
| EDGAR SEYDEL | 04/15/2021 | 4975 | 24 | Accept |
| EDGAR T GOLDSBY | 04/07/2021 | 2749 | 84 | Accept |
| EDITH E ROMERO HART | 04/12/2021 | 3756 | 37 | Accept |
| EDUARDO D CONSUNJI & | 03/26/2021 | 111 | 27 | Reject |
| EDWARD A WEEKS | 03/27/2021 | 354 | 7 | Accept |
| EDWARD B LUERS | 04/03/2021 | 1571 | 7 | Accept |
| EDWARD BEUCHERT | 04/02/2021 | 1242 | 664 | Accept |
| EDWARD C NORMANDT & | 04/05/2021 | 1945 | 240 | Accept |
| EDWARD C VESSELS | 04/12/2021 | 3621 | 20 | Accept |
| EDWARD F SIWIEC | 03/29/2021 | 494 | 2 | Reject |
| EDWARD G HANZLIK CUST | 03/27/2021 | 235 | 4 | Accept |
| EDWARD H MILLER JR | 04/10/2021 | 3335 | 62 | Accept |
| EDWARD HENIK | 03/31/2021 | 892 | 25 | Accept |
| EDWARD J BIGOS & | 04/10/2021 | 3356 | 111 | Accept |
| EDWARD J EARGLE | 04/13/2021 | 4086 | 2 | Accept |
| EDWARD J FRY & | 04/08/2021 | 3053 | 23 | Accept |
| EDWARD J LESSON SUCC TTEE | 04/12/2021 | 3643 | 39 | Accept |
| EDWARD M BELE TRUSTEE | 04/10/2021 | 3418 | 84 | Accept |
| EDWARD M SIMPKINS | 03/29/2021 | 587 | 29 | Accept |
| EDWARD N DONNELLY | 04/11/2021 | 3462 | 6 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| EDWARD N DONNELLY | 04/11/2021 | 3527 | 1 | Accept |
| EDWARD N DONNELLY | 04/11/2021 | 3533 | 7 | Accept |
| EDWARD P MORRISON & | 04/08/2021 | 2836 | 16 | Accept |
| EDWARD P STANSKI TR | 04/05/2021 | 1716 | 85 | Accept |
| EDWARD R BIERY | 04/05/2021 | 1890 | 37 | Accept |
| EDWARD R BIERY & | 04/05/2021 | 1914 | 451 | Accept |
| EDWARD R MARKOVIC | 04/06/2021 | 2261 | 4 | Accept |
| EDWARD R ZUCCARO | 04/05/2021 | 1959 | 15 | Accept |
| EDWARD REED KENNEDY | 04/12/2021 | 3833 | 33 | Accept |
| EDWARD SHERMAN GALLAGHER & | 04/06/2021 | 2315 | 130 | Accept |
| EDWIN A CHAPPELL | 04/12/2021 | 3958 | 7 | Accept |
| EDWIN G BOOTH JR | 04/14/2021 | 4451 | 100 | Reject |
| EDWIN J SHERRY & | 03/29/2021 | 592 | 21 | Accept |
| EDWIN M HEUPEL & | 03/27/2021 | 199 | 12 | Accept |
| EILEEN CORLEY | 04/05/2021 | 1648 | 23 | Accept |
| EILEEN GIBBONS | 04/12/2021 | 3700 | 7 | Accept |
| EILEEN HARGROVE | 03/25/2021 | 58 | 4 | Accept |
| EILEEN P MANLEY | 04/15/2021 | 4948 | 2 | Accept |
| EILEEN SWEARINGEN | 04/04/2021 | 1418 | 14 | Accept |
| ELDON M STERLING | 03/25/2021 | 34 | 91 | Accept |
| ELDORIS BALZER EPP TR U/A | 04/10/2021 | 3384 | 132 | Accept |
| ELEANOR A BALLARD TTEE | 03/25/2021 | 32 | 57 | Accept |
| ELEANOR H DURLING | 04/01/2021 | 1313 | 7 | Accept |
| ELIANE LARDUINAT | 04/08/2021 | 2902 | 4 | Accept |
| ELIZABETH A DEVITIS TTEE | 04/12/2021 | 3875 | 63 | Accept |
| ELIZABETH ANN LOONEY OWEN | 04/16/2021 | 5358 | 32 | Accept |
| ELIZABETH H DAGOSTINO TOD | 04/12/2021 | 3519 | 3 | Accept |
| ELIZABETH KENNEDY | 04/06/2021 | 2277 | 30 | Accept |
| ELIZABETH L BOURCIER | 04/12/2021 | 3759 | 9 | Accept |
| ELIZABETH L LINGENFELTER | 04/11/2021 | 3458 | 14 | Accept |
| ELIZABETH LOWERY | 04/16/2021 | 5354 | 16 | Accept |
| ELIZABETH R COLLARD | 04/11/2021 | 3476 | 24 | Accept |
| ELIZABETH T SEARS CUST | 04/09/2021 | 3871 | 3 | Accept |
| ELLEN I SYKES | 04/12/2021 | 3961 | 68 | Accept |
| ELLEN L ROSS | 04/15/2021 | 4781 | 6 | Accept |
| ELLEN M MCMARTIN | 04/05/2021 | 1818 | 1 | Accept |
| ELLEN MCMARTIN | 04/05/2021 | 1815 | 2 | Accept |
| ELMER D GREENBANK | 04/05/2021 | 1901 | 48 | Accept |
| ELNORA WELLS | 04/13/2021 | 4209 | 1 | Accept |
| ELVIS RATAJCZAK | 04/10/2021 | 3339 | 119 | Accept |
| EMIL KNOPF | 04/02/2021 | 2007 | 48 | Accept |
| EMILY B THERRELL | 04/14/2021 | 4440 | 16 | Accept |
| EMMANUEL BASHAKES | 03/29/2021 | 635 | 25 | Accept |
| EMMITT L PARKS TOD | 04/16/2021 | 5416 | 405 | Accept |
| ERHARD STEIN | 04/10/2021 | 3317 | 51 | Accept |
| ERIC BEACH | 04/08/2021 | 2967 | 7 | Accept |
| ERIC DECHANET | 04/10/2021 | 3319 | 80 | Accept |
| ERIC DECHANET | 04/10/2021 | 3325 | 13 | Accept |
| ERIC F SHEPLER | 03/31/2021 | 951 | 5 | Accept |
| ERIC FRANK SBASCHNIK | 04/05/2021 | 1742 | 10 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| ERIC R MERLING | 04/06/2021 | 2560 | 15 | Accept |
| ERIC R PACHECO | 03/31/2021 | 980 | 7 | Accept |
| ERICH H AICHHOLZ & | 04/13/2021 | 4126 | 18 | Reject |
| ERMINIA SANCHEZ | 04/12/2021 | 3803 | 30 | Accept |
| ERMINIA SANCHEZ & | 04/12/2021 | 3766 | 139 | Accept |
| ERNEST L STELZER | 04/09/2021 | 3134 | 79 | Accept |
| ERWIN A VOGEL | 03/30/2021 | 681 | 30 | Accept |
| ESSIE WASHINGTON | 04/12/2021 | 3921 | 68 | Accept |
| ESTHER BEDNEY | 04/13/2021 | 4143 | 6 | Accept |
| ESTHER KRIMER | 04/12/2021 | 3435 | 36 | Accept |
| ESTHER M DELSANDRO | 04/05/2021 | 1835 | 23 | Accept |
| ESTHER R YEGIAN | 04/05/2021 | 1714 | 150 | Accept |
| ETTA L CHARNEY | 04/14/2021 | 4393 | 4 | Accept |
| EUGENE BLOCH | 03/28/2021 | 410 | 26 | Accept |
| EUGENE F BUSCH & LOIS R BUSCH TRS | 04/07/2021 | 2658 | 1,040 | Accept |
| EUGENE H CORMAN & NAN M | 04/15/2021 | 5072 | 960 | Accept |
| EUGENE H CORMAN TR | 04/15/2021 | 5084 | 2,920 | Accept |
| EUGENE H GUICHETEAU & | 04/12/2021 | 3899 | 452 | Accept |
| EUGENE TURK & | 04/01/2021 | 1058 | 1,556 | Accept |
| EUGENE W FRANK | 04/09/2021 | 3261 | 1 | Accept |
| EUGENE W SIMPSON | 03/30/2021 | 817 | 19 | Accept |
| EUGENE W SIMPSON | 03/30/2021 | 823 | 499 | Accept |
| EUSEBIO EFREN MARQUEZ | 04/16/2021 | 5450 | 75 | Accept |
| EVA K BACAL | 04/12/2021 | 3731 | 30 | Accept |
| EVA WEISSMAN CUST | 04/01/2021 | 1301 | 6 | Accept |
| EVELYN R JEREB | 04/12/2021 | 3850 | 62 | Accept |
| F A RAY | 04/06/2021 | 2120 | 5 | Accept |
| F EPPLER | 03/29/2021 | 637 | 8 | Accept |
| F MICHAEL BARLAGE | 03/27/2021 | 281 | 14 | Accept |
| FAE D COUSINS | 03/30/2021 | 737 | 19 | Accept |
| FAIRRIE M FERRAIOLI TRUSTEE | 04/13/2021 | 4291 | 28 | Accept |
| FATEMEH HASSANGHORBAN | 04/15/2021 | 5141 | 70 | Accept |
| FAWN E MEDESHA | 04/05/2021 | 1771 | 10 | Accept |
| FELICIA F TANG WONG CUST | 04/03/2021 | 1542 | 30 | Reject |
| FELICIA F TANG WONG CUST | 04/03/2021 | 1550 | 32 | Reject |
| FELISA PETERSEN | 04/08/2021 | 3054 | 81 | Accept |
| FELIX S GREGORIAN AND | 04/06/2021 | 2627 | 5 | Accept |
| FERDINAND E SZCZYPIEN & | 03/27/2021 | 269 | 19 | Reject |
| FERNANDO F CARBAJAL | 04/08/2021 | 2969 | 5 | Accept |
| FIDELITY INVESTMENTS CUST | 03/28/2021 | 370 | 304 | Accept |
| FIDELITY INVESTMENTS CUST | 03/31/2021 | 967 | 31 | Accept |
| FIDELITY INVESTMENTS CUST | 04/12/2021 | 3938 | 4 | Accept |
| FIDELITY MGMT TRUST CO | 03/29/2021 | 546 | 7 | Accept |
| FINTAN KENNY | 04/12/2021 | 3616 | 10 | Accept |
| FLOR SALTIEL | 04/16/2021 | 5322 | 160 | Accept |
| FLORENCE BELLER | 04/16/2021 | 5282 | 101 | Accept |
| FLORENCE M NARDUCCI | 04/06/2021 | 2060 | 19 | Accept |
| FRANCENE M NEWBURY | 04/12/2021 | 3644 | 3 | Accept |
| FRANCES A BOWLES | 04/08/2021 | 2904 | 14 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| FRANCES A OHARA | 04/13/2021 | 4169 | 141 | Accept |
| FRANCES BAILIE | 04/07/2021 | 2692 | 50 | Accept |
| FRANCES C MOORE | 04/13/2021 | 4063 | 10 | Accept |
| FRANCES C MOORE | 04/13/2021 | 4074 | 31 | Accept |
| FRANCES C PAPA TRS | 03/30/2021 | 837 | 68 | Reject |
| FRANCES D RUYAK | 04/12/2021 | 3707 | 128 | Accept |
| FRANCES N MAURY | 04/08/2021 | 3030 | 75 | Accept |
| FRANCES S REVELL | 04/05/2021 | 1977 | 8 | Accept |
| FRANCINE D ROUSSEAU | 04/01/2021 | 1269 | 5 | Accept |
| FRANCINE MOSCATO & JOHN BONANNO TR | 04/12/2021 | 3924 | 189 | Accept |
| FRANCIS COSTANZO | 04/05/2021 | 2008 | 7 | Accept |
| FRANCIS J LIPIECKI | 03/30/2021 | 670 | 66 | Accept |
| FRANCIS LAWLOR | 04/15/2021 | 4977 | 36 | Reject |
| FRANCIS M BARLAGE | 03/27/2021 | 260 | 3 | Accept |
| FRANCIS MICHAEL BARLAGE | 03/27/2021 | 375 | 5 | Accept |
| FRANCIS RIVOT | 04/16/2021 | 5195 | 46 | Accept |
| FRANCIS S WHEELER JR | 03/29/2021 | 594 | 2 | Accept |
| FRANCIS S WHEELER JR & | 03/29/2021 | 582 | 21 | Accept |
| FRANCO LAURO | 04/03/2021 | 1519 | 15 | Accept |
| FRANCOIS DIOUDONNAT | 04/16/2021 | 5138 | 27 | Accept |
| FRANK A FRIDEL | 04/05/2021 | 1898 | 5 | Accept |
| FRANK ANDREW W | 03/24/2021 | 30 | 6 | Accept |
| FRANK BOYDA | 04/09/2021 | 3151 | 3 | Accept |
| FRANK CAIN TR | 04/02/2021 | 1474 | 76 | Accept |
| FRANK D STUMPO & | 04/08/2021 | 2880 | 36 | Accept |
| FRANK FUSIAK | 03/26/2021 | 94 | 70 | Accept |
| FRANK GONDORCHIN | 03/29/2021 | 438 | 777 | Accept |
| FRANK J BERGER | 04/13/2021 | 4189 | 37 | Accept |
| FRANK J OKEEFE & | 04/10/2021 | 3353 | 81 | Accept |
| FRANK JAY HNATKO & | 04/10/2021 | 3351 | 35 | Accept |
| FRANK KOK | 04/01/2021 | 1039 | 4 | Accept |
| FRANK R BANASKI | 03/31/2021 | 1013 | 74 | Accept |
| FRANK R SCHEID JR | 03/27/2021 | 288 | 31 | Accept |
| FRANK R THIES III | 03/28/2021 | 474 | 2 | Accept |
| FRANKLIN SCOTT HUTCHINSON | 04/06/2021 | 2105 | 12 | Accept |
| FRED CANOVA TTEE OF | 04/12/2021 | 3706 | 321 | Accept |
| FRED E BORNS & MARY D | 03/27/2021 | 331 | 247 | Accept |
| FRED E CALLESEN & SHIRLEY | 04/06/2021 | 2265 | 12 | Accept |
| FRED G BORNS | 03/27/2021 | 332 | 1 | Accept |
| FRED HINNERS JR TR | 03/24/2021 | 19 | 13 | Accept |
| FRED J KOCH JR | 03/28/2021 | 345 | 47 | Accept |
| FREDERIC I LEDERER & | 04/11/2021 | 3525 | 168 | Accept |
| FREDERIC KIRK LEONHARDT | 04/14/2021 | 4372 | 2 | Reject |
| FREDERIC P JOHNSON | 04/02/2021 | 1219 | 6 | Accept |
| FREDERICK A SCHMITT & | 04/12/2021 | 3827 | 210 | Accept |
| FREDERICK C RUFE | 04/14/2021 | 4357 | 18 | Accept |
| FREDERICK C RUFE & MRS JOANN | 04/14/2021 | 4368 | 18 | Accept |
| FREDERICK G BORNS | 03/27/2021 | 325 | 84 | Accept |
| FREDERICK H HAASE | 04/15/2021 | 4925 | 30 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| FREDERICK J CONNOLLY | 04/09/2021 | 3118 | 15 | Reject |
| FREDERICK J CONNOLLY & | 04/09/2021 | 3162 | 13 | Reject |
| FREDERICK L BOUCHER & | 04/15/2021 | 5103 | 3 | Accept |
| FREDERICK L BOUCHER & | 04/15/2021 | 5108 | 3 | Accept |
| FREDERICK L RENKEMA | 04/02/2021 | 1204 | 3 | Accept |
| FREDERICK R WILSON | 03/27/2021 | 203 | 64 | Accept |
| FREDERICK R YATES | 03/24/2021 | 20 | 48 | Accept |
| FREDERICK R YATES | 03/24/2021 | 40 | 1 | Accept |
| FREDERICK S REGEL | 04/16/2021 | 5437 | 2 | Accept |
| FREDERICK S REGEL | 04/16/2021 | 5439 | 2 | Accept |
| FREDERICK THOMAS REED III | 03/29/2021 | 423 | 4 | Accept |
| FREDRICK W MUHS | 04/10/2021 | 3329 | 39 | Accept |
| G A MONARCH | 04/09/2021 | 3209 | 4 | Accept |
| G BARTLETT | 03/28/2021 | 363 | 6 | Accept |
| G EMERSON BROWN | 04/13/2021 | 4064 | 98 | Accept |
| G JOSEPH BUCKLEY & | 04/13/2021 | 4313 | 169 | Accept |
| G LORRAINE WARNER | 04/02/2021 | 1436 | 39 | Accept |
| G MICHAEL MATYUS & | 04/09/2021 | 3237 | 11 | Accept |
| GAIL F CHEVALIER | 04/16/2021 | 5209 | 17 | Accept |
| GAIL FONG TRUSTEE OF | 04/06/2021 | 2524 | 15 | Accept |
| GAIL HOSSIN | 04/15/2021 | 5055 | 80 | Accept |
| GAIL SCHUBERT | 04/12/2021 | 3658 | 471 | Accept |
| GARRY COTTRELL | 04/14/2021 | 4352 | 32 | Accept |
| GARY A VANHEMERT | 04/04/2021 | 1599 | 3 | Accept |
| GARY BALLINGER & | 03/28/2021 | 476 | 16 | Accept |
| GARY BENARD & | 03/25/2021 | 71 | 2 | Reject |
| GARY CAINES | 03/25/2021 | 73 | 50 | Accept |
| GARY D THURNAU | 04/05/2021 | 1822 | 2 | Accept |
| GARY DAVID LARSON | 03/26/2021 | 146 | 10 | Accept |
| GARY E GRIFFIN | 03/26/2021 | 141 | 6 | Accept |
| GARY E SHANKLIN | 03/29/2021 | 525 | 10 | Accept |
| GARY ESTES PERKINS | 04/06/2021 | 2556 | 1 | Accept |
| GARY HAYNES WATTS | 04/09/2021 | 3136 | 99 | Accept |
| GARY KLEMENS | 04/01/2021 | 1103 | 7 | Accept |
| GARY L DONNER & | 04/03/2021 | 1554 | 12 | Accept |
| GARY L DONNER & | 04/03/2021 | 1565 | 10 | Accept |
| GARY L ROMOHR | 03/26/2021 | 109 | 4 | Accept |
| GARY L ROYER | 04/06/2021 | 2275 | 10 | Accept |
| GARY L SILVESTRI TOD | 04/06/2021 | 2565 | 3 | Accept |
| GARY L SILVESTRI TOD | 04/06/2021 | 2567 | 3 | Accept |
| GARY L WALBRUN | 04/10/2021 | 3340 | 14 | Accept |
| GARY LARASON TR | 03/25/2021 | 48 | 31 | Accept |
| GARY LEE SCHMOYER | 04/02/2021 | 1179 | 26 | Accept |
| GARY M DANIELS | 03/25/2021 | 42 | 6 | Accept |
| GARY M STASIEROWSKI | 04/13/2021 | 4109 | 2 | Accept |
| GARY P PANULLA EX | 04/16/2021 | 5211 | 629 | Accept |
| GARY R GLADDEN | 04/03/2021 | 1538 | 4 | Accept |
| GARY R POLLARD | 04/13/2021 | 4202 | 166 | Accept |
| GARY R SIMPSON & | 03/28/2021 | 219 | 154 | Accept |
| GARY RAY SWANSON | 04/12/2021 | 3831 | 1 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| GARY ROUGHLEY | 04/05/2021 | 1774 | 11 | Accept |
| GAYLE HELDMANN C/F | 03/28/2021 | 365 | 1 | Accept |
| GENE HERTZIG & JULIE HERTZIG | 04/14/2021 | 4439 | 608 | Accept |
| GENE K IDENO & HELEN A | 04/06/2021 | 2320 | 59 | Accept |
| GENEVA E HOWARD | 04/02/2021 | 1212 | 34 | Accept |
| GENEVIEVE BARTA TR | 04/13/2021 | 4213 | 135 | Accept |
| GEOFFERY B HEANEY | 04/15/2021 | 4774 | 99 | Accept |
| GEORGE A WEED | 03/28/2021 | 496 | 1 | Accept |
| GEORGE C CHASE | 04/03/2021 | 1581 | 24 | Accept |
| GEORGE E BOLLIBON & | 04/09/2021 | 3282 | 96 | Accept |
| GEORGE E BROWN | 04/13/2021 | 4112 | 263 | Accept |
| GEORGE F WEIDA & MARTHA O | 03/28/2021 | 221 | 32 | Accept |
| GEORGE J KORB & | 04/02/2021 | 1438 | 27 | Accept |
| GEORGE MCLEOD | 04/01/2021 | 1354 | 5 | Reject |
| GEORGE MCLEOD | 04/01/2021 | 1364 | 26 | Reject |
| GEORGE POZDEREC & | 04/05/2021 | 1715 | 65 | Reject |
| GEORGE POZDEREC JR CUST | 04/05/2021 | 1720 | 16 | Reject |
| GEORGE POZDEREC JR CUST | 04/05/2021 | 1729 | 16 | Reject |
| GEORGE POZDEREC JR CUST | 04/05/2021 | 1730 | 16 | Reject |
| GEORGE R STONE | 04/15/2021 | 4978 | 15 | Reject |
| GEORGE R STONE | 04/15/2021 | 4981 | 2 | Reject |
| GEORGE RAPP JR & | 03/29/2021 | 604 | 69 | Accept |
| GEORGE S MCNALLY | 04/02/2021 | 1183 | 4 | Accept |
| GEORGE STOLAKIS TTEE | 03/26/2021 | 179 | 479 | Accept |
| GEORGE T PARTIN & | 04/12/2021 | 3892 | 361 | Accept |
| GEORGE VANKULA | 04/16/2021 | 5461 | 55 | Accept |
| GEORGE W KIMBALL | 04/15/2021 | 5041 | 2 | Accept |
| GEORGEANA R NEFF | 04/03/2021 | 1503 | 107 | Accept |
| GEORGIANN WUESTER & | 04/12/2021 | 3697 | 12 | Accept |
| GERALD D LARUE | 03/30/2021 | 833 | 5 | Accept |
| GERALD E BURK & | 04/06/2021 | 1889 | 150 | Accept |
| GERALD E LORENZ | 04/06/2021 | 2032 | 12 | Accept |
| GERALD F DALOIA | 03/28/2021 | 379 | 1 | Accept |
| GERALD PETRICCA | 04/14/2021 | 4748 | 23 | Accept |
| GERALD R JENKINS & | 04/14/2021 | 4381 | 5 | Accept |
| GERALD T KASZER | 04/02/2021 | 1466 | 21 | Accept |
| GERALDINE I NEISS & | 04/02/2021 | 1443 | 28 | Accept |
| GERALDINE K SOLOMON | 03/31/2021 | 1007 | 3 | Accept |
| GERALDINE M DAHLBERG & | 04/07/2021 | 2807 | 12 | Accept |
| GERALDINE M DAHLBERG & | 04/07/2021 | 2813 | 12 | Accept |
| GERALDINE M WICKS & | 04/06/2021 | 2526 | 60 | Accept |
| GERALYN A THOMPSON | 04/16/2021 | 5409 | 11 | Accept |
| GERARD P SMITH | 04/16/2021 | 5401 | 9 | Accept |
| GERARD W CARPENTER | 04/05/2021 | 1881 | 45 | Accept |
| GERRISH A SMITH & | 04/09/2021 | 3277 | 9 | Accept |
| GIBBS LEWIS SMITH | 04/12/2021 | 3394 | 61 | Reject |
| GIJS-JAN PEEK | 04/01/2021 | 1064 | 117 | Accept |
| GILBERT T SCHWARTZ | 03/31/2021 | 918 | 10 | Accept |
| GLEN A SNYDER | 04/13/2021 | 4204 | 1 | Reject |
| GLEN E VAN DIERENDONK & | 03/28/2021 | 478 | 13 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| GLEN R POLLOCK | 04/14/2021 | 4356 | 5 | Accept |
| GLEN Y TOYAMA | 04/12/2021 | 3695 | 28 | Accept |
| GLENDA S MCDORMAN & | 04/16/2021 | 5274 | 15 | Accept |
| GLENN A MANCHESTER & | 04/08/2021 | 2825 | 2 | Accept |
| GLENN A RICHARDSON | 04/11/2021 | 3482 | 5 | Accept |
| GLENN D RICKERT JR | 03/29/2021 | 572 | 7 | Accept |
| GLENN H ROGERS | 04/09/2021 | 3122 | 18 | Accept |
| GLENN HARMON CUST | 04/02/2021 | 1480 | 1 | Accept |
| GLENN J VOSBERG & | 04/12/2021 | 3687 | 40 | Accept |
| GLENN R WURSTER | 03/26/2021 | 129 | 9 | Accept |
| GLENN T YOSHIDA & JOANNE S | 03/30/2021 | 847 | 2 | Accept |
| GLORIA GOERTZ | 04/13/2021 | 4148 | 22 | Accept |
| GLORIA J PALMER TR | 04/05/2021 | 1831 | 4 | Accept |
| GLORIA MEAGHER | 03/30/2021 | 702 | 150 | Accept |
| GLORIANN MERAMBLE TTEE | 04/14/2021 | 4730 | 167 | Accept |
| GORDON H ABELE | 04/02/2021 | 1387 | 11 | Accept |
| GOTTLIEB ERNEST ROSSNER | 04/09/2021 | 3242 | 25 | Accept |
| GRACEANNE W COLE | 04/07/2021 | 2646 | 19 | Accept |
| GRAEME BLAKE | 03/28/2021 | 416 | 3 | Reject |
| GRAEME RICHARD WILD | 04/10/2021 | 3417 | 12 | Accept |
| GRAHAM MICHAEL SELLERS | 04/12/2021 | 3941 | 12 | Accept |
| GRANT HAROLD FOSTER | 04/06/2021 | 1922 | 2 | Accept |
| GRANT L GARRIOTT & | 04/05/2021 | 1836 | 135 | Accept |
| GREG NORMAN | 04/15/2021 | 4757 | 131 | Accept |
| GREGORY A ANDREWS | 04/16/2021 | 5440 | 84 | Accept |
| GREGORY A HORTH | 04/01/2021 | 1307 | 23 | Accept |
| GREGORY D SAGANICH | 03/26/2021 | 107 | 35 | Reject |
| GREGORY GASKIN | 04/12/2021 | 3480 | 57 | Reject |
| GREGORY J CHAPMAN | 03/24/2021 | 14 | 1 | Reject |
| GREGORY J DAMON | 04/04/2021 | 1578 | 58 | Accept |
| GREGORY J DAMON | 04/04/2021 | 1630 | 1 | Accept |
| GREGORY K HERCEG TOD | 03/27/2021 | 276 | 16 | Accept |
| GREGORY L IVES | 04/06/2021 | 2553 | 24 | Accept |
| GREGORY M FAVREAU | 04/05/2021 | 1799 | 2 | Accept |
| GREGORY NORMAN | 04/15/2021 | 4800 | 37 | Accept |
| GREGORY P SERY | 04/05/2021 | 1560 | 3 | Accept |
| GREGORY R ALBERT | 03/30/2021 | 751 | 7 | Accept |
| GREGORY T TROY | 04/02/2021 | 1214 | 12 | Accept |
| GRETCHEN L NIEB | 04/12/2021 | 3439 | 50 | Accept |
| GRETCHEN NIEB | 04/12/2021 | 3624 | 249 | Accept |
| GRETCHEN S MONTHIE | 03/24/2021 | 18 | 30 | Accept |
| GUILLERMOJAVIER CASTRO | 04/15/2021 | 5178 | 55 | Accept |
| GUY CASTRO JR | 04/05/2021 | 1733 | 36 | Accept |
| HAI SIEW AMBROSE CHUA | 04/16/2021 | 5235 | 92 | Reject |
| HAROLD E HICKS & JEAN | 04/15/2021 | 5010 | 6 | Accept |
| HAROLD EDWARD PARKER | 04/06/2021 | 2536 | 5 | Accept |
| HAROLD F REARDON III | 04/04/2021 | 1598 | 10 | Accept |
| HAROLD L PRALL & JOSEPHINE MARY | 04/15/2021 | 4914 | 14 | Reject |
| HAROLD N WITTERS JR & | 04/07/2021 | 2806 | 156 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| HAROLD R VOGLESONG | 04/08/2021 | 3041 | 1 | Accept |
| HAROLD T MANN | 04/11/2021 | 3515 | 1 | Accept |
| HAROLD U HAMMERSHAIMB | 03/26/2021 | 172 | 2 | Accept |
| HARRIET K MOSS & ROBERT G MOSS TRS | 03/30/2021 | 760 | 401 | Accept |
| HARRY D BAUDER & | 03/26/2021 | 171 | 102 | Accept |
| HARRY STRHARSKY | 04/16/2021 | 5369 | 1 | Accept |
| HARRY W RAGLAND | 04/05/2021 | 1827 | 889 | Accept |
| HARTWIG MOELLER & JANICE | 04/08/2021 | 2893 | 77 | Accept |
| HARVEY BLASDEL & | 04/05/2021 | 1811 | 2 | Accept |
| HARVEY R TURNER | 04/15/2021 | 5128 | 11 | Accept |
| HAYA ZEMEL | 03/31/2021 | 906 | 21 | Accept |
| HELEN A BARNES & | 04/08/2021 | 2964 | 27 | Accept |
| HELEN BELLOS | 04/12/2021 | 3412 | 6 | Accept |
| HELEN G SHAFFER | 04/03/2021 | 1391 | 152 | Accept |
| HELEN KAY HASKIN | 04/09/2021 | 3185 | 180 | Accept |
| HELEN M FARRANT | 04/06/2021 | 2326 | 13 | Accept |
| HELEN M LONGING | 04/07/2021 | 2816 | 88 | Accept |
| HELEN R VANSTON OR | 03/30/2021 | 711 | 20 | Accept |
| HELEN ROCKLEIN | 03/25/2021 | 54 | 243 | Accept |
| HELEN SEDLACK | 04/09/2021 | 3108 | 260 | Reject |
| HELENA H BURKE | 03/29/2021 | 262 | 58 | Accept |
| HELMUT NEUWIRTH | 04/06/2021 | 2123 | 43 | Accept |
| HENRY A RUEHL JR | 04/15/2021 | 5057 | 7 | Accept |
| HENRY B BAXTER | 04/15/2021 | 4935 | 87 | Accept |
| HENRY E AVALLONE | 03/26/2021 | 113 | 53 | Accept |
| HENRY L STEIN & HARRIET D | 04/09/2021 | 3178 | 13 | Accept |
| HENRY R OPPENHEIMER TTEE OF THE | 04/05/2021 | 1491 | 37 | Accept |
| HENRY WILLIAM SCHUSSLER III | 04/08/2021 | 2856 | 6 | Accept |
| HERBERT E GROMMECK TOD | 03/29/2021 | 429 | 25 | Accept |
| HERBERT PENNINGTON & | 04/09/2021 | 3223 | 60 | Accept |
| HERBERT R WELSH | 04/13/2021 | 4167 | 51 | Reject |
| HERBERT T LOU | 04/14/2021 | 4367 | 20 | Reject |
| HERMAN SANCHEZ | 04/12/2021 | 3787 | 44 | Accept |
| HERMAN SANCHEZ & | 04/12/2021 | 3849 | 201 | Accept |
| HERMAN SCHNEIDER | 04/15/2021 | 5116 | 120 | Accept |
| HERMANUS MARS | 03/31/2021 | 915 | 10 | Accept |
| HERMEST K REYNOLDS | 04/11/2021 | 3891 | 8 | Accept |
| HERMINIO S PUGAY & PETRONILA | 04/09/2021 | 3256 | 76 | Accept |
| HERVE MADELMONT | 04/13/2021 | 4059 | 300 | Accept |
| HILDA M KOCH | 04/09/2021 | 3200 | 75 | Accept |
| HILLA A SINGH | 04/14/2021 | 4426 | 118 | Accept |
| HILTRAUT H BENHAM & GLENN E BENHAM JR | 04/05/2021 | 1849 | 4 | Accept |
| HOLLYE A JAMES | 04/05/2021 | 1760 | 6 | Reject |
| HONG B CHOI | 04/07/2021 | 2746 | 113 | Accept |
| HONGBUM CHOI & | 04/07/2021 | 2736 | 122 | Accept |
| HOWARD A EDGAR JR | 04/06/2021 | 2531 | 117 | Accept |
| HOWARD L RUBENSTEIN | 04/14/2021 | 4733 | 44 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| HOWARD SHAPIRO & | 04/06/2021 | 2220 | 9 | Accept |
| HUBERT P DASHER | 04/05/2021 | 1708 | 10 | Accept |
| HUGH E CROWLEY | 04/05/2021 | 1731 | 19 | Accept |
| HUGH E KEYES & | 04/01/2021 | 1329 | 2 | Accept |
| HUGH J ARNSTEIN & MARIE E | 03/29/2021 | 446 | 128 | Accept |
| IAN COLIN WOOD | 04/05/2021 | 1657 | 71 | Accept |
| IAN JOHN | 04/07/2021 | 2729 | 12 | Accept |
| IAN MCLEOD | 04/08/2021 | 2878 | 13 | Accept |
| IAN WALLEY | 04/05/2021 | 1664 | 30 | Accept |
| IDA K MERCER | 03/27/2021 | 282 | 16 | Accept |
| IDA MARIE ENGELHARDT | 03/30/2021 | 754 | 119 | Accept |
| ILA C MC NABB TOD | 04/14/2021 | 4479 | 246 | Accept |
| INEZ J SCHULDIES & JOHN J | 04/13/2021 | 4201 | 3 | Accept |
| INGEBURG E SHINNERS | 04/11/2021 | 3597 | 182 | Accept |
| IRA ZAR | 04/08/2021 | 3040 | 19 | Accept |
| IRENE ANDERSON | 03/28/2021 | 380 | 97 | Accept |
| IRENE B LEAVITT | 04/02/2021 | 1201 | 60 | Reject |
| IRENE CHAMBERLAIN TOD | 04/02/2021 | 1184 | 20 | Accept |
| IRENE CHAMBERLAIN TOD | 04/02/2021 | 1255 | 20 | Accept |
| IRENE FRANCES PATREK & | 04/15/2021 | 4801 | 91 | Accept |
| IRENE LEAVITT | 04/02/2021 | 1199 | 140 | Reject |
| IRENE LEGAWIEC | 04/12/2021 | 3448 | 31 | Accept |
| IRMA S RILLING | 04/07/2021 | 2767 | 19 | Accept |
| IRVIN A HEJDONECK | 04/15/2021 | 4930 | 750 | Reject |
| IRVING MARGOL & | 04/02/2021 | 1460 | 43 | Accept |
| IRWIN FELDINGER & PHYLLIS | 04/12/2021 | 3913 | 15 | Accept |
| IVAN E BIRSIC CUST | 03/25/2021 | 56 | 1 | Accept |
| IVAN W WATERMAN | 04/05/2021 | 1852 | 20 | Accept |
| J A CHINN | 04/13/2021 | 4182 | 8 | Accept |
| J A DAVIS JR TOD | 03/29/2021 | 640 | 8 | Accept |
| J A WILSON JR & | 04/13/2021 | 4199 | 20 | Accept |
| J BRADFORD | 03/25/2021 | 59 | 9 | Accept |
| J C MESERVE | 04/14/2021 | 4463 | 8 | Accept |
| J D OLIVER | 03/29/2021 | 437 | 25 | Accept |
| J F WHALEN III | 04/14/2021 | 4722 | 5 | Accept |
| J H PORTER | 03/29/2021 | 646 | 9 | Accept |
| J J BERLO | 03/27/2021 | 312 | 6 | Accept |
| J J GROSJEAN | 04/06/2021 | 2086 | 10 | Accept |
| J L HERREN | 04/06/2021 | 2331 | 20 | Accept |
| J L MARTINEZ | 03/24/2021 | 35 | 2 | Accept |
| J L TRUITT | 03/27/2021 | 204 | 10 | Accept |
| J M KOSSEL | 03/29/2021 | 349 | 6 | Accept |
| J M SCANLON | 03/26/2021 | 134 | 16 | Accept |
| J R KNEIPP | 04/14/2021 | 4378 | 3 | Accept |
| J ROBERT GUSH & | 03/27/2021 | 316 | 1 | Accept |
| J STEPHEN BRADLEY & | 03/26/2021 | 133 | 54 | Accept |
| J T COOKE | 04/15/2021 | 5125 | 1 | Reject |
| J W CLARK | 03/30/2021 | 710 | 3 | Reject |
| J W MONTOYA | 04/13/2021 | 4173 | 6 | Accept |
| JACK A SMITH | 04/14/2021 | 4699 | 51 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JACK B WAHLFORS & | 04/07/2021 | 2811 | 166 | Accept |
| JACK D JURHILL | 04/14/2021 | 4689 | 46 | Reject |
| JACK E ANDERSON | 04/02/2021 | 1216 | 7 | Reject |
| JACK ELIAS | 04/11/2021 | 3541 | 56 | Accept |
| JACK ELIAS & | 04/11/2021 | 3569 | 785 | Accept |
| JACK H BERG II | 04/06/2021 | 2595 | 2 | Accept |
| JACK HARRIS & | 03/30/2021 | 851 | 213 | Accept |
| JACK HARRIS & | 03/30/2021 | 885 | 132 | Accept |
| JACK K GREGERSEN | 04/10/2021 | 3396 | 11 | Accept |
| JACK L HEWITT & | 04/15/2021 | 4950 | 78 | Accept |
| JACK M MENDEL | 04/03/2021 | 1522 | 7 | Accept |
| JACK MERLIN KERNS | 04/12/2021 | 4019 | 21 | Reject |
| JACK R CROSBY TOD | 04/06/2021 | 2152 | 25 | Accept |
| JACK R GLENN | 04/12/2021 | 3820 | 12 | Accept |
| JACK R GLENN | 04/12/2021 | 3930 | 6 | Accept |
| JACK SMITH | 04/14/2021 | 4698 | 3 | Accept |
| JACQUELIN G A HYNES | 04/12/2021 | 3967 | 108 | Accept |
| JACQUELINE CALTAGERONE | 04/07/2021 | 2759 | 57 | Accept |
| JACQUELINE E PETERSON | 03/31/2021 | 1018 | 33 | Accept |
| JACQUELINE M JACK | 03/26/2021 | 183 | 8 | Accept |
| JACQUELINE N ZIEGLER | 03/28/2021 | 216 | 2 | Reject |
| JACQUELINE S SCOTKA & | 03/31/2021 | 929 | 4 | Accept |
| JACQUELYN KOEHLER | 03/27/2021 | 264 | 9 | Accept |
| JACQUELYN M PETERSON | 03/30/2021 | 860 | 1 | Accept |
| JAKOB MAERZLUFT TOD | 03/29/2021 | 457 | 4 | Accept |
| JAMES A CAGGIANO | 03/29/2021 | 551 | 8 | Accept |
| JAMES A DPETE JR | 04/08/2021 | 2842 | 20 | Accept |
| JAMES A FISHER | 04/06/2021 | 2103 | 50 | Accept |
| JAMES A GARLICK SR | 04/01/2021 | 1078 | 21 | Accept |
| JAMES A KIEDROWSKI | 04/06/2021 | 2199 | 16 | Accept |
| JAMES A LUOMA | 04/06/2021 | 2522 | 19 | Accept |
| JAMES A LUOMA & | 04/06/2021 | 2517 | 25 | Accept |
| JAMES A WENDORFF & | 04/05/2021 | 1932 | 18 | Accept |
| JAMES ALBAN DAVIS | 03/30/2021 | 821 | 1 | Accept |
| JAMES ALLEN MCCAIN | 04/12/2021 | 3874 | 12 | Accept |
| JAMES B COX | 04/01/2021 | 1247 | 21 | Accept |
| JAMES B DETERS | 04/01/2021 | 1258 | 5 | Reject |
| JAMES B JOHNSON TOD | 04/06/2021 | 2245 | 19 | Accept |
| JAMES C BERG | 04/13/2021 | 4170 | 26 | Reject |
| JAMES C HAN | 04/15/2021 | 5120 | 27 | Accept |
| JAMES C LITTLE | 04/06/2021 | 2607 | 19 | Accept |
| JAMES D MILLER JR & | 04/13/2021 | 4330 | 352 | Accept |
| JAMES D MILLER JR TOD | 04/13/2021 | 4331 | 114 | Accept |
| JAMES D MILLER JR TOD | 04/13/2021 | 4332 | 114 | Accept |
| JAMES D MULKEY & | 04/08/2021 | 2877 | 25 | Accept |
| JAMES D ROSENGREN & | 04/06/2021 | 2035 | 10 | Reject |
| JAMES DELMAR LYNE | 04/16/2021 | 5336 | 1 | Accept |
| JAMES E HENRY & | 03/29/2021 | 523 | 28 | Accept |
| JAMES E MAHER | 04/03/2021 | 1526 | 4 | Accept |
| JAMES E SANFORD | 04/06/2021 | 2525 | 1 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JAMES E SCHAEFFER | 04/01/2021 | 1268 | 42 | Accept |
| JAMES F GREENAWAY | 04/08/2021 | 2882 | 289 | Accept |
| JAMES F KUWADA | 04/07/2021 | 2677 | 9 | Reject |
| JAMES G SULLWOLD | 03/30/2021 | 849 | 134 | Accept |
| JAMES H HOLBROOKS | 03/29/2021 | 531 | 2 | Accept |
| JAMES H REETZ TOD | 04/06/2021 | 2223 | 21 | Accept |
| JAMES J CHIODI & | 03/28/2021 | 361 | 19 | Accept |
| JAMES J COOKSEY | 04/06/2021 | 2209 | 15 | Accept |
| JAMES J DUNBAR | 04/08/2021 | 2998 | 60 | Accept |
| JAMES J FINN | 04/12/2021 | 3805 | 6 | Accept |
| JAMES J PRINGLE JR | 03/31/2021 | 994 | 86 | Accept |
| JAMES K BLODGETT TR | 04/12/2021 | 3660 | 876 | Accept |
| JAMES K BLODGETT TR | 04/12/2021 | 3684 | 156 | Accept |
| JAMES K SUTTON & | 04/05/2021 | 1884 | 28 | Accept |
| JAMES KEMPF | 04/06/2021 | 2068 | 121 | Accept |
| JAMES L BLANCHARD | 04/06/2021 | 2124 | 82 | Accept |
| JAMES L CONN & | 03/26/2021 | 139 | 13 | Accept |
| JAMES L HACKETT III | 04/15/2021 | 4926 | 11 | Accept |
| JAMES L KORTH | 04/06/2021 | 2549 | 24 | Accept |
| JAMES L KORTH | 04/06/2021 | 2551 | 13 | Accept |
| JAMES L KORTH | 04/06/2021 | 2566 | 53 | Accept |
| JAMES M CERVENKA & | 03/31/2021 | 943 | 59 | Accept |
| JAMES M KELLEHER | 04/12/2021 | 4047 | 10 | Accept |
| JAMES M KELLEHER | 04/12/2021 | 4050 | 2 | Accept |
| JAMES M MILETICH & SHARON L MILETICH TR | 04/12/2021 | 4015 | 55 | Accept |
| JAMES M SCHILDT & | 04/12/2021 | 3848 | 26 | Accept |
| JAMES MASASHI MASAKI & | 04/06/2021 | 2198 | 106 | Accept |
| JAMES MICHAEL KELLEHER TTEE | 04/12/2021 | 4048 | 80 | Accept |
| JAMES PAQUET TR U/A DTD 2/7/92 THE | 04/07/2021 | 2663 | 138 | Accept |
| JAMES PAVEL | 04/07/2021 | 2798 | 8 | Accept |
| JAMES R ALBERS | 04/14/2021 | 4638 | 10 | Accept |
| JAMES R HELGESON | 04/16/2021 | 5204 | 70 | Accept |
| JAMES R MOON | 04/01/2021 | 1119 | 88 | Reject |
| JAMES R SHANNAHAN | 03/30/2021 | 686 | 42 | Accept |
| JAMES R SMITH II | 04/13/2021 | 4233 | 13 | Accept |
| JAMES R VAN NOSTRAND | 03/27/2021 | 195 | 156 | Accept |
| JAMES RENWICK | 04/04/2021 | 1659 | 28 | Accept |
| JAMES ROARK CUST | 04/15/2021 | 5106 | 1 | Accept |
| JAMES ROBERT BROOKS | 04/16/2021 | 5150 | 11 | Accept |
| JAMES ROY ANDERSON & | 03/26/2021 | 123 | 54 | Accept |
| JAMES S QUIRARTE & | 03/31/2021 | 1024 | 10 | Accept |
| JAMES S REDMOND & | 04/02/2021 | 1470 | 13 | Accept |
| JAMES SOMERVILLE SMITH | 04/04/2021 | 1619 | 70 | Accept |
| JAMES W BOVA | 03/31/2021 | 884 | 26 | Accept |
| JAMES W BOVA | 03/31/2021 | 886 | 14 | Accept |
| JAMES W BOVA | 03/31/2021 | 888 | 6 | Accept |
| JAMES W BRUNSON | 03/25/2021 | 23 | 1 | Accept |
| JAMES WEAVER CUNNINGHAM | 03/31/2021 | 1006 | 26 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JAN FRIEDMAN CONSTANTINE | 04/15/2021 | 4931 | 12 | Accept |
| JAN JELINEK | 04/08/2021 | 3058 | 3 | Accept |
| JANA L SAAVEDRA | 04/06/2021 | 2173 | 1 | Accept |
| JANE A BONDESON & | 03/30/2021 | 810 | 84 | Accept |
| JANE A BOWLING | 04/05/2021 | 1793 | 146 | Accept |
| JANE C KELLY | 04/08/2021 | 2850 | 65 | Reject |
| JANE C PERKINS | 04/12/2021 | 3568 | 480 | Accept |
| JANET E DALTON | 04/12/2021 | 3385 | 3 | Accept |
| JANET G JOHNSON | 04/05/2021 | 2511 | 23 | Accept |
| JANET RUHNKE | 04/08/2021 | 3068 | 20 | Accept |
| JANET S CARTON | 04/09/2021 | 3244 | 65 | Accept |
| JANICE CARTER-LOVEJOY | 04/02/2021 | 1464 | 1 | Accept |
| JANICE M CARTER-LOVEJOY | 04/02/2021 | 1425 | 1 | Accept |
| JANICE M CORRINGTON | 03/24/2021 | 16 | 17 | Accept |
| JANICE P HERFINDAL & ORLIN A HERFINDAL | 04/13/2021 | 4096 | 51 | Accept |
| JANICE V BERG | 04/12/2021 | 3934 | 46 | Reject |
| JANIE S LESLIE | 04/09/2021 | 3278 | 41 | Accept |
| JASON M PALMER | 04/08/2021 | 3093 | 14 | Accept |
| JASON WHITWELL | 04/01/2021 | 1109 | 6 | Accept |
| JASON WOOLLARD | 04/03/2021 | 1498 | 5 | Accept |
| JAVED HASON | 04/01/2021 | 1120 | 26 | Accept |
| JAY D HEATH | 04/14/2021 | 4436 | 17 | Reject |
| JAY D JENSONTTEE | 04/03/2021 | 1575 | 144 | Accept |
| JAY D SOMMER | 04/10/2021 | 3369 | 32 | Accept |
| JAY L MAJORS & | 04/06/2021 | 2248 | 28 | Accept |
| JAY M GINSBERG | 03/31/2021 | 909 | 4 | Accept |
| JAY OKUN YEDVAB | 04/15/2021 | 5026 | 60 | Accept |
| JAY R BANGS & MRS PENELOPE J | 04/08/2021 | 3033 | 101 | Accept |
| JAY R PADESKY | 04/02/2021 | 1278 | 3 | Accept |
| JAY SCOTT MCINTIRE | 03/27/2021 | 333 | 2 | Accept |
| JAYNE A GLODOWSKI TR | 04/12/2021 | 4030 | 40 | Accept |
| JEAN A HURKETT | 04/12/2021 | 3772 | 40 | Accept |
| JEAN CARIGLIA & | 04/15/2021 | 5064 | 66 | Accept |
| JEAN G NORONHA & | 04/13/2021 | 4156 | 7 | Accept |
| JEAN K BLAIR & | 04/13/2021 | 5223 | 133 | Accept |
| JEAN STEBBINS | 04/10/2021 | 3343 | 104 | Accept |
| JEAN Y HORNE | 04/06/2021 | 2589 | 75 | Accept |
| JEANEEN ROBERTSON MURRELL | 04/12/2021 | 3538 | 27 | Accept |
| JEANETTE LEON | 04/16/2021 | 5325 | 300 | Reject |
| JEANETTE TRUDELL MOORE | 04/05/2021 | 1802 | 29 | Accept |
| JEANNE A SCHWASS-LONG | 04/16/2021 | 5227 | 102 | Accept |
| JEANNE J MURPHY TTEE | 04/06/2021 | 2308 | 137 | Accept |
| JEANNE M YINGER TTEE THE | 04/01/2021 | 1332 | 10 | Accept |
| JEANNE R FLEMING TTEE OF | 04/08/2021 | 2934 | 20 | Accept |
| JEANNETTE A BACHHUBER | 04/06/2021 | 2512 | 400 | Accept |
| JEANNETTE LEON | 04/16/2021 | 5337 | 120 | Reject |
| JEANNIE M HAWSEY | 03/29/2021 | 554 | 66 | Accept |
| JEFF B DENMAN & | 03/25/2021 | 24 | 2 | Accept |
| JEFFERY D LAWRENCE & | 04/14/2021 | 4396 | 71 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JEFFREY GELPEY | 03/27/2021 | 256 | 84 | Accept |
| JEFFREY L PLATT | 03/25/2021 | 46 | 15 | Reject |
| JEFFREY LYNN TTEE | 04/12/2021 | 3813 | 13 | Accept |
| JEFFREY N STEVENS & | 04/15/2021 | 4912 | 57 | Accept |
| JEFFREY N TRZECIAK | 04/02/2021 | 1295 | 1 | Accept |
| JEFFREY R SHEWMAKER | 03/26/2021 | 130 | 3 | Accept |
| JEFFREY R SHEWMAKER | 03/26/2021 | 137 | 5 | Accept |
| JEFFREY RACER | 04/10/2021 | 3427 | 7 | Accept |
| JEFFREY S BOURAY | 04/01/2021 | 1046 | 10 | Accept |
| JEFFREY S BOURAY | 04/15/2021 | 4824 | 27 | Accept |
| JEFFREY S KECK | 03/29/2021 | 543 | 40 | Accept |
| JEFFREY T OTTERSTEIN | 04/16/2021 | 5245 | 42 | Accept |
| JEFFREY WESTON | 04/14/2021 | 4734 | 52 | Reject |
| JENNI L LEIBMAN | 04/08/2021 | 3034 | 21 | Accept |
| JENNIFER A KOCH | 04/04/2021 | 1624 | 3 | Accept |
| JENNIFER BETTRIDGE | 04/05/2021 | 1745 | 3 | Accept |
| JENNIFER BROWN | 04/11/2021 | 3580 | 11 | Accept |
| JENNIFER L BREWER | 04/02/2021 | 1435 | 1 | Accept |
| JEPTHA A HARRELL | 04/02/2021 | 1314 | 2 | Accept |
| JERALD FRIEDMAN & | 04/12/2021 | 3963 | 629 | Accept |
| JEREMY KIMBER | 04/12/2021 | 3428 | 95 | Accept |
| JERILYN K SMITH | 04/12/2021 | 3637 | 2 | Accept |
| JERIS TALBOTT GEBHARDT | 04/10/2021 | 3443 | 19 | Accept |
| JEROME A BRINER & | 04/05/2021 | 1866 | 8 | Accept |
| JEROME F POSEL | 03/28/2021 | 397 | 21 | Accept |
| JEROME M CHERTKOFF & SHARON | 04/08/2021 | 2933 | 21 | Accept |
| JEROME P NELSON | 04/13/2021 | 4294 | 8 | Accept |
| JERRI A MOORE | 04/07/2021 | 2799 | 5 | Accept |
| JERRY C WEED | 04/16/2021 | 5251 | 77 | Accept |
| JERRY H DUNNAM | 03/27/2021 | 253 | 35 | Accept |
| JERRY R BAILEY | 04/07/2021 | 2754 | 1 | Accept |
| JERRY S PRESSNER | 04/08/2021 | 3013 | 60 | Accept |
| JESS T HILL JR | 03/29/2021 | 534 | 19 | Accept |
| JESSICA RUMPF | 04/04/2021 | 1608 | 3 | Accept |
| JILL D MERZ TR | 04/02/2021 | 1433 | 6 | Accept |
| JILL M STEVENS | 03/26/2021 | 184 | 10 | Accept |
| JILL SAUGEN | 04/14/2021 | 4510 | 15 | Accept |
| JILL SPENCE TOD | 04/12/2021 | 3743 | 4 | Accept |
| JILLAYNE G GERVAIS | 04/02/2021 | 1440 | 3 | Accept |
| JIM R SCHOOLMESTERS & | 04/13/2021 | 4253 | 24 | Accept |
| JOACHIM JILG | 04/16/2021 | 5147 | 112 | Accept |
| JOAN D MOWELL & | 04/13/2021 | 4185 | 1,017 | Accept |
| JOAN E MOSER | 04/05/2021 | 1812 | 30 | Accept |
| JOAN FOGARTY | 04/08/2021 | 2866 | 34 | Accept |
| JOAN HUANG | 04/04/2021 | 1596 | 2 | Accept |
| JOAN HUANG | 04/04/2021 | 1606 | 49 | Accept |
| JOAN I OPPENHEIMER | 03/28/2021 | 412 | 37 | Accept |
| JOAN K HYLAND & | 03/28/2021 | 420 | 22 | Accept |
| JOAN K HYLAND & | 03/28/2021 | 421 | 22 | Accept |
| JOAN R GETTO | 04/06/2021 | 2216 | 32 | Reject |

**Exhibit B-4**

**Class 11 Ballot Detail**

**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JOAN R MOONEY TR | 04/03/2021 | 1534 | 45 | Accept |
| JOANN J ASPERY | 04/02/2021 | 1198 | 12 | Accept |
| JOANN J ASPERY & GEORGE M | 04/05/2021 | 1920 | 2 | Accept |
| JOANNE CUCINELLA& | 03/30/2021 | 767 | 39 | Accept |
| JOANNE FOLEY | 04/14/2021 | 4354 | 25 | Accept |
| JOANNE M BUGIELSKI | 04/12/2021 | 3672 | 12 | Reject |
| JOANNE M CIARAVELLA | 03/27/2021 | 206 | 9 | Accept |
| JOANNE NINIVAGGI | 04/06/2021 | 2109 | 48 | Accept |
| JOANNE R LECKSCHEID | 04/15/2021 | 5000 | 57 | Accept |
| JOANNE SCHULTZ | 04/16/2021 | 5346 | 2 | Accept |
| JOANNE WILSON | 04/09/2021 | 3190 | 7 | Reject |
| JOCHEN BROHMANN | 04/13/2021 | 4134 | 33 | Accept |
| JODIE LYN SCIBETTA | 04/15/2021 | 5130 | 7 | Accept |
| JOE K YABUKI | 04/11/2021 | 3475 | 16 | Accept |
| JOE ROBERT WILLIAMS | 04/15/2021 | 4959 | 5 | Accept |
| JOE WILLIS | 04/09/2021 | 3137 | 7 | Accept |
| JOEL E HAUG | 03/26/2021 | 95 | 1 | Reject |
| JOEL K FAULKNER | 03/25/2021 | 84 | 8 | Accept |
| JOEL R SHYAVITZ | 04/07/2021 | 2787 | 15 | Accept |
| JOEL R SHYAVITZ & | 04/07/2021 | 2790 | 5 | Accept |
| JOEL ROBERT ROGERS | 03/30/2021 | 729 | 1 | Accept |
| JOHAN HEPPING | 04/12/2021 | 4049 | 62 | Accept |
| JOHN A ANDERSON | 04/11/2021 | 3500 | 16 | Accept |
| JOHN A BOZZONE | 03/30/2021 | 874 | 192 | Accept |
| JOHN A KELLEY | 04/02/2021 | 1289 | 75 | Accept |
| JOHN A LYNCH & | 04/05/2021 | 1696 | 61 | Accept |
| JOHN A MCCALLUM | 04/08/2021 | 2957 | 30 | Accept |
| JOHN A MIKEL & | 03/26/2021 | 167 | 19 | Accept |
| JOHN A OLEK | 03/27/2021 | 229 | 15 | Accept |
| JOHN A ROLON | 04/07/2021 | 2797 | 24 | Accept |
| JOHN ANKENBROCK EX | 04/12/2021 | 3836 | 105 | Accept |
| JOHN APPT | 03/31/2021 | 928 | 9 | Accept |
| JOHN B NOWAK | 03/29/2021 | 439 | 2 | Accept |
| JOHN B PIERCE II | 04/02/2021 | 1422 | 47 | Accept |
| JOHN BILAN | 04/07/2021 | 2793 | 15 | Accept |
| JOHN BLALOCK & | 04/14/2021 | 4746 | 3 | Accept |
| JOHN BLECHSCHMIDT JR | 03/29/2021 | 518 | 3 | Accept |
| JOHN BOERSTLER | 04/05/2021 | 1828 | 528 | Accept |
| JOHN BRADLEY WOOD | 04/14/2021 | 4358 | 23 | Accept |
| JOHN C BIDDLE | 04/01/2021 | 1292 | 47 | Accept |
| JOHN C BROOKSHIER & MARY L BROOKSHIER | 04/13/2021 | 4218 | 22 | Reject |
| JOHN C GODWIN | 03/25/2021 | 74 | 6 | Accept |
| JOHN C MARTIN | 04/08/2021 | 2838 | 12 | Accept |
| JOHN C SEYBOLD | 04/02/2021 | 1388 | 14 | Accept |
| JOHN C WHITT JR | 04/09/2021 | 3102 | 1 | Accept |
| JOHN CLARK RUPE | 04/03/2021 | 1386 | 12 | Accept |
| JOHN D DANCE | 04/08/2021 | 3096 | 7 | Accept |
| JOHN D DICKS | 04/06/2021 | 2214 | 34 | Accept |
| JOHN D DODDS | 04/02/2021 | 1207 | 25 | Accept |

**Exhibit B-4**

**Class 11 Ballot Detail**

**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JOHN D HILLARD | 04/08/2021 | 3088 | 1 | Accept |
| JOHN D HOFMEISTER | 04/08/2021 | 2996 | 142 | Accept |
| JOHN D MACKEY | 04/15/2021 | 4850 | 10 | Accept |
| JOHN D MERTENS | 04/03/2021 | 1502 | 12 | Accept |
| JOHN D OLIVER & ANNE | 03/29/2021 | 443 | 61 | Accept |
| JOHN DERRICK BRISTOW | 04/05/2021 | 1610 | 78 | Accept |
| JOHN DOHERTY | 04/08/2021 | 2837 | 2 | Accept |
| JOHN E ALEXANDER | 04/06/2021 | 2046 | 120 | Accept |
| JOHN E BOHAN JR | 04/06/2021 | 2597 | 639 | Accept |
| JOHN E LINSTROM & | 04/06/2021 | 2276 | 152 | Accept |
| JOHN E ROSE | 03/25/2021 | 52 | 1 | Accept |
| JOHN E WORSDALE III TR | 03/31/2021 | 946 | 38 | Accept |
| JOHN EDWARD STEWART | 03/28/2021 | 482 | 60 | Accept |
| JOHN F BETSCH | 03/28/2021 | 351 | 118 | Accept |
| JOHN F HEBERLE | 03/26/2021 | 105 | 5 | Accept |
| JOHN F KLOSER | 04/05/2021 | 2153 | 6 | Accept |
| JOHN F KREYSSLER | 04/10/2021 | 3358 | 94 | Accept |
| JOHN F LEONE | 04/15/2021 | 4945 | 17 | Accept |
| JOHN F LOMBARDO | 04/06/2021 | 2606 | 1 | Accept |
| JOHN F LOMBARDO | 04/06/2021 | 2609 | 2 | Accept |
| JOHN F LOMBARDO II | 04/06/2021 | 2608 | 27 | Accept |
| JOHN F SMITH | 03/27/2021 | 205 | 3 | Accept |
| JOHN F SMITH | 03/27/2021 | 208 | 3 | Accept |
| JOHN F VAN WERT & | 03/26/2021 | 142 | 13 | Accept |
| JOHN FACCONE | 04/10/2021 | 3357 | 3 | Accept |
| JOHN FAWCETT | 03/29/2021 | 489 | 94 | Accept |
| JOHN FULLER & | 04/09/2021 | 3204 | 4 | Accept |
| JOHN G CERVENAK | 04/03/2021 | 1516 | 21 | Accept |
| JOHN G ESCHUK | 04/02/2021 | 1459 | 4 | Accept |
| JOHN G NUNAN | 04/12/2021 | 3770 | 14 | Accept |
| JOHN G RICHARDSON | 04/02/2021 | 1226 | 419 | Accept |
| JOHN G SCOLEDGE | 04/05/2021 | 1768 | 189 | Accept |
| JOHN G SEVERINSEN | 03/29/2021 | 499 | 3 | Accept |
| JOHN GEORGE HESELTINE | 04/15/2021 | 5065 | 72 | Accept |
| JOHN GIBSON | 04/16/2021 | 5434 | 29 | Reject |
| JOHN GRUBER | 03/29/2021 | 526 | 7 | Reject |
| JOHN H BIEDRON & | 03/27/2021 | 272 | 60 | Accept |
| JOHN H DOERRLER | 04/05/2021 | 1854 | 356 | Accept |
| JOHN H GOLBECK & | 03/27/2021 | 284 | 7 | Accept |
| JOHN H LEITTEN & | 04/11/2021 | 3577 | 27 | Accept |
| JOHN H RIENECKER & MARIAN C RIENECKER | 03/29/2021 | 472 | 14 | Accept |
| JOHN H SCHRUBEN | 04/06/2021 | 2250 | 37 | Accept |
| JOHN H SCHRUBEN & | 04/06/2021 | 2230 | 37 | Accept |
| JOHN H SULZBACH | 04/06/2021 | 2077 | 16 | Accept |
| JOHN HOFMEISTER | 04/08/2021 | 2992 | 47 | Accept |
| JOHN HOFMEISTER | 04/08/2021 | 3018 | 14 | Accept |
| JOHN I CLEEK & ANGELA G CLEEK | 04/15/2021 | 5099 | 24 | Accept |
| JOHN J BLABER | 04/19/2021 | 4949 | 6 | Accept |
| JOHN J DALY & | 04/09/2021 | 3251 | 5 | Reject |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JOHN J FLOOD JR | 04/06/2021 | 1956 | 3 | Accept |
| JOHN J ROFFEL | 04/07/2021 | 2643 | 10 | Accept |
| JOHN J RUCANO JR TOD | 04/14/2021 | 4376 | 13 | Accept |
| JOHN J RUCANO JR TOD | 04/14/2021 | 4432 | 13 | Accept |
| JOHN J RUCANO JR TOD | 04/14/2021 | 4478 | 13 | Accept |
| JOHN J SANTARSIERO III | 03/27/2021 | 296 | 4 | Accept |
| JOHN J SIMONS | 03/29/2021 | 623 | 17 | Accept |
| JOHN J TIEDEMANN JR | 03/29/2021 | 503 | 54 | Accept |
| JOHN J TYBURSKI & | 04/16/2021 | 5286 | 26 | Accept |
| JOHN J VIZER | 04/07/2021 | 2794 | 160 | Accept |
| JOHN K PHILLIPS | 04/16/2021 | 5200 | 5 | Reject |
| JOHN L KOLLIG TOD | 03/27/2021 | 233 | 40 | Accept |
| JOHN L RICE | 04/05/2021 | 1775 | 15 | Accept |
| JOHN M CADDELL JR | 03/28/2021 | 217 | 2 | Accept |
| JOHN M CLAYTON | 03/29/2021 | 568 | 25 | Accept |
| JOHN M HERBST | 04/09/2021 | 3252 | 192 | Accept |
| JOHN M SPIRO | 04/02/2021 | 1249 | 10 | Accept |
| JOHN M STRAKHOVSKY | 03/29/2021 | 614 | 7 | Accept |
| JOHN M THOMAS | 04/08/2021 | 2870 | 4 | Accept |
| JOHN MAGLIOCCO JR | 03/26/2021 | 159 | 107 | Accept |
| JOHN MAHONEY | 04/07/2021 | 2698 | 11 | Accept |
| JOHN MAHONEY & | 04/11/2021 | 3421 | 211 | Accept |
| JOHN MANN | 04/16/2021 | 5164 | 220 | Accept |
| JOHN MARTIN | 04/14/2021 | 4384 | 6 | Accept |
| JOHN MICKLEWRIGHT | 04/06/2021 | 1939 | 26 | Accept |
| JOHN N SCHMIDT | 04/13/2021 | 4217 | 1 | Accept |
| JOHN O CHRISTOFFEL | 04/03/2021 | 1489 | 53 | Accept |
| JOHN P ALLMAN III | 04/06/2021 | 2237 | 258 | Accept |
| JOHN P KELLY JR | 03/27/2021 | 291 | 26 | Accept |
| JOHN P SCHLATTERER | 04/07/2021 | 2741 | 90 | Accept |
| JOHN R BRADLEY CUST | 04/05/2021 | 1965 | 12 | Accept |
| JOHN R DEAN | 04/06/2021 | 2286 | 4 | Accept |
| JOHN R EMMONS & | 03/27/2021 | 350 | 1 | Accept |
| JOHN R GRIFFITHS III | 04/09/2021 | 3174 | 7 | Accept |
| JOHN R HEAD | 04/08/2021 | 2886 | 7 | Accept |
| JOHN R HUISKAMP CUST | 04/05/2021 | 1994 | 37 | Accept |
| JOHN R HUISKAMP CUST | 04/05/2021 | 2020 | 38 | Accept |
| JOHN R LAMB | 04/12/2021 | 3653 | 5 | Accept |
| JOHN R LINTON & | 03/31/2021 | 931 | 1,010 | Accept |
| JOHN R PAYNE & JENNIFER H | 04/06/2021 | 2147 | 3 | Accept |
| JOHN R SANZI & | 04/13/2021 | 4151 | 264 | Accept |
| JOHN R STREETER | 04/06/2021 | 2298 | 133 | Accept |
| JOHN REDLINGER | 04/14/2021 | 4672 | 2 | Accept |
| JOHN RICE | 04/05/2021 | 1767 | 1 | Accept |
| JOHN ROBERT HUISKAMP | 04/05/2021 | 1992 | 37 | Accept |
| JOHN S FALTER TTEE | 04/14/2021 | 4670 | 55 | Accept |
| JOHN S JAMES & | 04/02/2021 | 1511 | 7 | Accept |
| JOHN S KOSHUBA TTEE | 03/29/2021 | 600 | 103 | Accept |
| JOHN SANTARSIERO | 03/27/2021 | 318 | 3 | Accept |
| JOHN SCHLETT | 04/11/2021 | 3540 | 350 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JOHN T ALBERS | 03/30/2021 | 870 | 41 | Accept |
| JOHN T BALDY SR & | 04/02/2021 | 1321 | 26 | Accept |
| JOHN T REDDEN | 04/06/2021 | 2257 | 4 | Accept |
| JOHN V MOORE JR | 04/05/2021 | 2009 | 55 | Accept |
| JOHN V MOORE JR & | 04/05/2021 | 2018 | 45 | Accept |
| JOHN W DABKOWSKI & | 04/13/2021 | 4140 | 192 | Accept |
| JOHN W MATUS | 04/15/2021 | 5132 | 145 | Accept |
| JOHN W MCCAIN & LILLIAN R MCCAIN | 04/12/2021 | 3789 | 97 | Accept |
| JOHN W MIKKOLA | 04/12/2021 | 3691 | 27 | Accept |
| JOHN W MIKKOLA | 04/12/2021 | 3693 | 10 | Accept |
| JOHN W YPMA | 04/04/2021 | 1434 | 1 | Accept |
| JOHN W YPMA | 04/04/2021 | 1621 | 4 | Accept |
| JOHN WILLIAM MARTIN & | 04/07/2021 | 2685 | 164 | Accept |
| JOHN WOODCOCK | 04/12/2021 | 3685 | 54 | Accept |
| JON ANDREW BREIMON & | 04/01/2021 | 1319 | 13 | Accept |
| JON TOTZ | 04/12/2021 | 3939 | 459 | Accept |
| JONATHAN D COOK | 04/12/2021 | 4041 | 1 | Accept |
| JONATHAN HARRISON | 04/07/2021 | 2762 | 4 | Accept |
| JONATHAN KARL ANDERSON | 04/02/2021 | 1483 | 1 | Accept |
| JONATHAN KELLY | 04/04/2021 | 1585 | 14 | Accept |
| JONATHAN POSNER | 04/09/2021 | 3301 | 1 | Accept |
| JONATHAN SALMAN | 03/28/2021 | 366 | 32 | Accept |
| JONATHAN SHARDLOW | 04/06/2021 | 1930 | 12 | Accept |
| JORGE P AMADOR | 04/14/2021 | 4535 | 54 | Accept |
| JOSE L TORRES | 04/12/2021 | 3696 | 13 | Reject |
| JOSE M PEREZ | 03/28/2021 | 387 | 6 | Accept |
| JOSEF ZAVADIL | 04/15/2021 | 4751 | 17 | Accept |
| JOSEPH A CAPALBO | 04/05/2021 | 1981 | 34 | Accept |
| JOSEPH A CASELLA | 04/06/2021 | 2087 | 17 | Accept |
| JOSEPH A FALETRA | 04/06/2021 | 2288 | 9 | Accept |
| JOSEPH B LEONARD | 04/05/2021 | 1787 | 26 | Accept |
| JOSEPH B LEONARD | 04/05/2021 | 1983 | 20 | Accept |
| JOSEPH B LEONARD | 04/05/2021 | 2005 | 59 | Accept |
| JOSEPH BARRACO & | 04/13/2021 | 4179 | 4 | Reject |
| JOSEPH C ROCK & | 04/16/2021 | 5257 | 31 | Accept |
| JOSEPH COLMIE & CAROLYN COLMIE TRS | 03/31/2021 | 984 | 20 | Accept |
| JOSEPH E MASCIOLI | 04/06/2021 | 2224 | 2 | Reject |
| JOSEPH E METZ | 04/14/2021 | 4416 | 2 | Accept |
| JOSEPH E SALMON | 03/28/2021 | 396 | 257 | Accept |
| JOSEPH E VECERA | 04/16/2021 | 5149 | 54 | Accept |
| JOSEPH F ARAUJO | 04/09/2021 | 3120 | 2 | Accept |
| JOSEPH F KIERONSKI & | 04/01/2021 | 1094 | 29 | Accept |
| JOSEPH F VIZER JR | 04/06/2021 | 2718 | 340 | Accept |
| JOSEPH H HOPP | 04/09/2021 | 3268 | 25 | Accept |
| JOSEPH H YOUNG | 04/12/2021 | 3929 | 29 | Accept |
| JOSEPH J CAPIRCHIO | 04/09/2021 | 3106 | 28 | Reject |
| JOSEPH JAMES WATERS | 04/06/2021 | 2053 | 20 | Accept |
| JOSEPH KENNETH LOTA | 04/13/2021 | 4234 | 15 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JOSEPH L KNIGHT | 04/02/2021 | 1401 | 28 | Accept |
| JOSEPH L LAU | 03/24/2021 | 41 | 21 | Accept |
| JOSEPH L SIMONETTI | 03/28/2021 | 214 | 1 | Accept |
| JOSEPH L VICELJA TR | 04/06/2021 | 2038 | 1 | Accept |
| JOSEPH M BENEDICT TOD | 04/01/2021 | 1075 | 70 | Accept |
| JOSEPH M FLYNN | 04/06/2021 | 2113 | 120 | Accept |
| JOSEPH M RIESCHL | 04/03/2021 | 1510 | 19 | Accept |
| JOSEPH M RIESCHL | 04/03/2021 | 1524 | 42 | Accept |
| JOSEPH M STOCKHAUSEN | 04/01/2021 | 1342 | 20 | Accept |
| JOSEPH MASCENIK & | 04/06/2021 | 2325 | 300 | Accept |
| JOSEPH MCGLYNN MAU | 03/29/2021 | 492 | 19 | Accept |
| JOSEPH MONGELLI | 04/15/2021 | 5030 | 120 | Accept |
| JOSEPH P MATT & | 04/05/2021 | 1788 | 34 | Reject |
| JOSEPH P ZAKIELARZ & DOLORES A | 04/16/2021 | 5451 | 105 | Accept |
| JOSEPH R DURRETT III | 03/28/2021 | 408 | 28 | Accept |
| JOSEPH R GANGIDINO | 04/06/2021 | 2574 | 35 | Accept |
| JOSEPH R PROKOP & | 04/08/2021 | 2931 | 94 | Accept |
| JOSEPH ROBERT HUTCHINS | 04/13/2021 | 4193 | 76 | Accept |
| JOSEPH S FORRESTER | 04/07/2021 | 2631 | 3 | Accept |
| JOSEPH S KOMAN | 04/16/2021 | 5350 | 36 | Accept |
| JOSEPH S TROMBLY & | 04/05/2021 | 1806 | 15 | Accept |
| JOSEPH V IACOVIELLO | 03/29/2021 | 565 | 75 | Accept |
| JOSEPHINE BORRIELLO | 04/16/2021 | 5430 | 27 | Accept |
| JOSEPHINE MUSUMECI | 04/14/2021 | 4475 | 64 | Accept |
| JOSEPHINE PACHOLSKI TTEE | 04/01/2021 | 1052 | 40 | Accept |
| JOSHUA A LOVERING TOD | 03/26/2021 | 165 | 19 | Accept |
| JOSHUA A WOLFE | 04/13/2021 | 4072 | 1 | Accept |
| JOYCE A PALMER & | 04/15/2021 | 5045 | 59 | Reject |
| JOYCE ANN WILLIAMS | 04/12/2021 | 3903 | 132 | Accept |
| JOYCE E MILLER & | 04/15/2021 | 4937 | 261 | Accept |
| JOYCE ELAINE SINCLAIR | 04/03/2021 | 1501 | 90 | Accept |
| JOYCE L REIN TR | 04/01/2021 | 1071 | 157 | Accept |
| JUBILEE PRISON MINISTRY | 04/02/2021 | 1195 | 1 | Accept |
| JUDITH A OFFERLE | 04/15/2021 | 4919 | 18 | Accept |
| JUDITH A SIMONDS TOD | 04/16/2021 | 5347 | 50 | Accept |
| JUDITH ANN ERICKSON CUST | 04/14/2021 | 4491 | 37 | Accept |
| JUDITH B MANOLA | 03/26/2021 | 103 | 7 | Accept |
| JUDITH ERICKSON CUST | 04/14/2021 | 4477 | 37 | Accept |
| JUDITH L SATEREN CUST | 04/12/2021 | 3909 | 1 | Accept |
| JUDITH M DOMBROWSKI | 04/01/2021 | 1328 | 11 | Accept |
| JUDITH MCILHARGEY | 04/16/2021 | 5321 | 2 | Accept |
| JUDITH OFFERLE & | 04/15/2021 | 4918 | 1 | Accept |
| JUDITH RAE KRULL | 03/26/2021 | 104 | 2 | Accept |
| JUDY A GRONER | 04/05/2021 | 2013 | 243 | Accept |
| JUDY L HUETH & | 04/15/2021 | 4843 | 154 | Accept |
| JUDY T IWAI TOD | 03/30/2021 | 731 | 53 | Reject |
| JUDY T IWAI TOD | 03/30/2021 | 734 | 53 | Reject |
| JUHAN TELMET | 03/28/2021 | 369 | 39 | Accept |
| JULIA DE FREES HUMPHREYS | 03/30/2021 | 839 | 48 | Accept |
| JULIA MALAK SAWABINI | 03/30/2021 | 866 | 15 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| JULIE ANCIS TOD | 03/28/2021 | 390 | 30 | Accept |
| JULIE B SCHLUETER | 04/01/2021 | 1115 | 39 | Accept |
| JULIE B SCHLUETER | 04/01/2021 | 1118 | 45 | Accept |
| JULIE C SCOTT | 03/24/2021 | 21 | 21 | Accept |
| JULIE C SCOTT | 03/24/2021 | 37 | 10 | Accept |
| JUNKIL YOO | 04/11/2021 | 3659 | 22 | Accept |
| K F DUNKEL JR | 04/13/2021 | 4161 | 33 | Accept |
| K F DURAN | 03/30/2021 | 841 | 10 | Reject |
| KAMRIE MENZHUBER | 04/05/2021 | 1791 | 5 | Accept |
| KARA L MCGEE | 03/25/2021 | 61 | 25 | Accept |
| KAREN CENTRELLA | 04/16/2021 | 5230 | 31 | Accept |
| KAREN E LINTON | 04/01/2021 | 1057 | 7 | Reject |
| KAREN J GRIFFIN | 03/30/2021 | 815 | 1 | Accept |
| KAREN J OSLUND | 03/31/2021 | 935 | 41 | Accept |
| KAREN J PALMER & | 04/13/2021 | 4174 | 33 | Reject |
| KAREN KLAUSEGER | 04/15/2021 | 4984 | 3 | Reject |
| KAREN L FRUVOG | 04/14/2021 | 4450 | 600 | Accept |
| KAREN L VANBUSKIRK | 04/06/2021 | 2165 | 16 | Accept |
| KAREN LESLEY STEWART | 04/15/2021 | 5117 | 20 | Accept |
| KAREN M WILSON ADM | 04/15/2021 | 4888 | 143 | Accept |
| KAREN MELL SHERIDAN | 04/14/2021 | 4424 | 10 | Accept |
| KAREN P ELROD | 04/04/2021 | 1671 | 6 | Accept |
| KAREN PUMPHREY | 04/14/2021 | 4364 | 186 | Accept |
| KAREN S R BURNS | 04/02/2021 | 1468 | 7 | Accept |
| KAREN V MCCARTHY | 03/26/2021 | 182 | 100 | Accept |
| KAREN VANDERBOSCH | 04/12/2021 | 3828 | 46 | Accept |
| KAREN VIZER | 04/07/2021 | 2792 | 160 | Accept |
| KARL E STOICHEFF | 04/04/2021 | 1633 | 271 | Accept |
| KARL H BLOMGREN | 03/28/2021 | 358 | 1 | Accept |
| KARL J GNAEDINGER & | 04/12/2021 | 3617 | 7 | Accept |
| KARL JOHN ROGGE | 04/06/2021 | 2056 | 6 | Accept |
| KARL MAX KORELL | 04/02/2021 | 1215 | 272 | Reject |
| KARL N DULLACK | 04/05/2021 | 2014 | 13 | Accept |
| KATHARINE A KRAUS | 04/07/2021 | 2748 | 15 | Accept |
| KATHARINE L NEWMAN | 04/12/2021 | 4525 | 48 | Accept |
| KATHARINE P COLLINS | 04/11/2021 | 3383 | 3 | Accept |
| KATHERINE M POWELL | 04/12/2021 | 3765 | 40 | Accept |
| KATHERINE V TURNER | 04/04/2021 | 1622 | 20 | Reject |
| KATHI WINTER | 04/09/2021 | 3186 | 23 | Accept |
| KATHLEEN ANN WAHLANDER & | 04/13/2021 | 4147 | 34 | Accept |
| KATHLEEN C BOYLE & | 03/31/2021 | 993 | 22 | Accept |
| KATHLEEN C GARRIOTT & | 04/05/2021 | 1825 | 79 | Accept |
| KATHLEEN G PULLEN TR | 04/10/2021 | 3350 | 26 | Accept |
| KATHLEEN L FRYE & | 04/02/2021 | 1431 | 57 | Accept |
| KATHLEEN L FRYE AND | 04/02/2021 | 1274 | 29 | Accept |
| KATHLEEN L PILCHMAN & | 03/29/2021 | 643 | 8 | Accept |
| KATHLEEN TORREY | 03/30/2021 | 676 | 24 | Accept |
| KATHRYN A CORBITT | 04/13/2021 | 4073 | 6 | Accept |
| KATHRYN B LASKOWSKE | 03/30/2021 | 876 | 27 | Accept |
| KATHRYN D WILLIAMS | 03/30/2021 | 716 | 54 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| KATHRYN G BARNES | 04/09/2021 | 3272 | 131 | Accept |
| KATHRYN J SPITZMUELLER & | 03/30/2021 | 724 | 178 | Accept |
| KATHRYN M NOVEY | 04/14/2021 | 4360 | 9 | Accept |
| KATHRYN M NOVEY | 04/14/2021 | 4363 | 35 | Accept |
| KATHRYN M NOVEY & | 04/14/2021 | 4388 | 11 | Accept |
| KATHRYN P MIGLIANO & | 04/06/2021 | 2091 | 1 | Accept |
| KATIE L HERRINGTON | 04/15/2021 | 5143 | 26 | Accept |
| KAY D POST | 04/10/2021 | 3408 | 3 | Accept |
| KAY J KOZELKA | 03/26/2021 | 98 | 20 | Accept |
| KAY M HANDFEST | 04/12/2021 | 3769 | 10 | Accept |
| KEITH E DODD | 04/03/2021 | 1352 | 42 | Accept |
| KEITH ERIC NORTH | 04/08/2021 | 2865 | 28 | Accept |
| KEITH F BLANDEN & | 04/09/2021 | 3173 | 1 | Accept |
| KEITH F LYNCH | 03/30/2021 | 881 | 25 | Accept |
| KEITH GOODSON | 04/07/2021 | 2667 | 5 | Accept |
| KEITH L VOLK | 04/01/2021 | 1264 | 26 | Accept |
| KEITH L VOLK & | 04/01/2021 | 1318 | 70 | Accept |
| KEITH MARCHANT | 04/15/2021 | 4785 | 8 | Accept |
| KEITH W GOLKE | 04/13/2021 | 4181 | 1 | Accept |
| KEITH W GOLKE | 04/13/2021 | 4184 | 3 | Accept |
| KEITH W GOLKE | 04/13/2021 | 4203 | 72 | Accept |
| KELLY A KINION | 04/09/2021 | 3269 | 52 | Accept |
| KELLY D HENRICHS | 04/12/2021 | 3889 | 25 | Accept |
| KELVIN OBARETI | 04/01/2021 | 1187 | 9 | Accept |
| KEN D BURT | 04/01/2021 | 1282 | 6 | Accept |
| KEN EICHENAUER | 04/11/2021 | 3442 | 97 | Accept |
| KEN EICHENAUER CUST | 04/11/2021 | 3364 | 36 | Accept |
| KEN EICHENAUER CUST | 04/11/2021 | 3372 | 16 | Accept |
| KEN EICHENAUER CUST | 04/11/2021 | 3517 | 21 | Accept |
| KENDRA J ANTLE | 04/16/2021 | 5417 | 3 | Accept |
| KENNETH B EARNHARDT JR CUST | 04/08/2021 | 2935 | 30 | Accept |
| KENNETH BARRIE KING | 04/14/2021 | 4427 | 2 | Accept |
| KENNETH C FRUHMAN | 04/13/2021 | 4099 | 48 | Accept |
| KENNETH C POERTNER & | 04/02/2021 | 1252 | 15 | Accept |
| KENNETH DUANE VAN BEEK & | 04/08/2021 | 2958 | 187 | Accept |
| KENNETH E DEARTH SR | 04/06/2021 | 2259 | 40 | Accept |
| KENNETH FIORENTINI | 03/27/2021 | 266 | 19 | Accept |
| KENNETH L SWENSON | 04/05/2021 | 1758 | 19 | Accept |
| KENNETH P HOYME | 04/03/2021 | 1577 | 78 | Accept |
| KENNETH P KLEIN TOD | 04/08/2021 | 3004 | 41 | Accept |
| KENNETH P KNOEDLER | 03/25/2021 | 50 | 38 | Accept |
| KENNETH P KUSAL | 04/08/2021 | 3089 | 118 | Accept |
| KENNETH R MCVEV | 04/04/2021 | 1454 | 3 | Accept |
| KENNETH S CRAWFORD & | 04/12/2021 | 3389 | 93 | Accept |
| KENSON T HARADA | 03/26/2021 | 127 | 80 | Accept |
| KENT RILEY | 03/27/2021 | 313 | 11 | Accept |
| KERMIT A SHROYER | 04/08/2021 | 2895 | 17 | Reject |
| KERRY L MEYER | 03/26/2021 | 100 | 5 | Accept |
| KEVEN FRANKLIN KERKAM | 04/05/2021 | 2016 | 23 | Reject |
| KEVIN COOPER | 04/02/2021 | 1469 | 1 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| KEVIN D UHRICH | 04/04/2021 | 1639 | 11 | Accept |
| KEVIN G MCDONALD & | 04/15/2021 | 4788 | 2 | Accept |
| KEVIN H WILLIAMS | 04/13/2021 | 4322 | 99 | Accept |
| KEVIN J ODONNELL | 04/07/2021 | 2652 | 30 | Accept |
| KEVIN J ODONNELL | 04/07/2021 | 2654 | 108 | Accept |
| KEVIN J ODONNELL & | 04/07/2021 | 2666 | 34 | Accept |
| KEVIN L MC CANN | 04/04/2021 | 1656 | 85 | Accept |
| KEVIN L TROMBLY | 04/08/2021 | 2908 | 12 | Accept |
| KEVIN MARTIN | 03/28/2021 | 222 | 7 | Accept |
| KEVIN P CONNOLLY & | 04/02/2021 | 1447 | 79 | Reject |
| KEVIN PAPACEK | 04/11/2021 | 3651 | 1 | Reject |
| KEVIN WHITEHEAD | 04/14/2021 | 4344 | 54 | Accept |
| KIMBERLEY S FILION | 04/15/2021 | 5134 | 30 | Accept |
| KIMBERLEY S FILION | 04/15/2021 | 5135 | 7 | Accept |
| KIMBERLY ANNE RICHTER | 03/30/2021 | 812 | 4 | Accept |
| KIMBERLY L GLEASON | 04/01/2021 | 1096 | 8 | Accept |
| KIN Y LEE | 03/31/2021 | 903 | 16 | Accept |
| KIRK R LIGNELL | 04/08/2021 | 2859 | 2 | Accept |
| KIRK STORM | 04/14/2021 | 4468 | 27 | Accept |
| KIRT PAUL KARROS | 04/11/2021 | 3528 | 2 | Accept |
| KITTY F BRISTOW & | 04/02/2021 | 1233 | 187 | Accept |
| KNUTE S KNUDSON | 03/30/2021 | 836 | 258 | Accept |
| KRIS FULTON & | 03/30/2021 | 741 | 4 | Reject |
| KRISTEN C NELSON | 04/08/2021 | 2948 | 51 | Accept |
| KRISTEN INDAHL | 03/30/2021 | 858 | 2 | Accept |
| KRISTINE A JOHNSON | 04/15/2021 | 4907 | 5 | Accept |
| KRISTINE S MARTZ TOD | 04/09/2021 | 3168 | 25 | Reject |
| KUANG L YANG | 04/12/2021 | 3709 | 4 | Accept |
| KUANG L YANG | 04/12/2021 | 3715 | 1 | Accept |
| KUANG L YANG | 04/12/2021 | 3739 | 9 | Accept |
| KUANG L YANG | 04/12/2021 | 3867 | 3 | Accept |
| KURT TUNELIUS | 03/29/2021 | 505 | 18 | Accept |
| KYLE E HUTSON | 04/06/2021 | 2555 | 26 | Accept |
| KYLE V MCCARD & | 04/09/2021 | 3182 | 75 | Accept |
| L B BALLARD | 04/13/2021 | 4300 | 6 | Accept |
| L C PEROTTI | 03/29/2021 | 468 | 2 | Accept |
| L DIXIE LUOMA TOD | 03/28/2021 | 385 | 371 | Accept |
| L DIXIE LUOMA TOD | 03/28/2021 | 388 | 371 | Accept |
| L DIXIE LUOMA TOD | 03/28/2021 | 393 | 371 | Accept |
| L ECKHARDT | 03/26/2021 | 163 | 4 | Accept |
| L GLENN MILLER | 04/15/2021 | 4911 | 17 | Accept |
| L H SIMONSON & | 03/31/2021 | 944 | 59 | Accept |
| L J J TURLEY JR | 04/09/2021 | 3270 | 6 | Accept |
| L K LUNDQUIST | 04/08/2021 | 3044 | 2 | Accept |
| L M DEDO | 04/05/2021 | 1875 | 5 | Accept |
| L STEEVER | 04/13/2021 | 4114 | 4 | Accept |
| L.J. J TURLEY JR | 04/12/2021 | 3976 | 2 | Accept |
| LACINDA BARBER FRAZIER | 04/14/2021 | 4400 | 20 | Accept |
| LANCER R WEINRICH JR | 04/06/2021 | 2079 | 2 | Reject |
| LARRY A LEONE | 04/12/2021 | 3753 | 17 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| LARRY A WEGRZYN | 03/30/2021 | 744 | 1 | Accept |
| LARRY A WEGRZYN | 03/30/2021 | 745 | 183 | Accept |
| LARRY D SEVERTS & KAREN K SEVERTS | 04/16/2021 | 5217 | 22 | Accept |
| LARRY D SEVERTS & KAREN K SEVERTS | 04/16/2021 | 5218 | 22 | Accept |
| LARRY E GRONHOVD | 04/02/2021 | 1482 | 17 | Accept |
| LARRY E ISAKSON | 04/02/2021 | 1404 | 10 | Accept |
| LARRY LEE & ELAINE C LEE TRS | 04/13/2021 | 4095 | 48 | Accept |
| LARRY ORLOWSKI | 04/08/2021 | 2861 | 13 | Accept |
| LARRY P ALEXANDER | 03/28/2021 | 448 | 177 | Accept |
| LARRY R SCHULZE | 04/06/2021 | 2130 | 51 | Accept |
| LARRY R THORNTON | 03/29/2021 | 560 | 17 | Accept |
| LARRY W KRAEMER | 04/10/2021 | 3355 | 11 | Accept |
| LARRY W MELVIN | 04/12/2021 | 3860 | 48 | Accept |
| LASLO DUDAS | 04/06/2021 | 2184 | 7 | Accept |
| LAURA A DEMPSEY | 04/04/2021 | 1626 | 21 | Accept |
| LAURA BARBER HENDERSON | 04/07/2021 | 2712 | 20 | Accept |
| LAURA DUDECK | 03/30/2021 | 867 | 172 | Accept |
| LAURA E ODONNELL | 04/05/2021 | 1991 | 70 | Accept |
| LAURA H BIRD CUST | 04/11/2021 | 3463 | 31 | Accept |
| LAURA L CRUM | 03/26/2021 | 101 | 5 | Accept |
| LAURA M JONES | 04/09/2021 | 3207 | 55 | Accept |
| LAURA SURPA | 04/02/2021 | 1461 | 1 | Accept |
| LAUREL A MCKINNEY | 04/11/2021 | 3542 | 6 | Accept |
| LAUREN D ALLSCHWAGER & EMMY W | 03/29/2021 | 624 | 4 | Accept |
| LAURENCE P CHERCHI | 03/30/2021 | 684 | 8 | Accept |
| LAURIE J JOHNSON | 04/01/2021 | 1048 | 27 | Accept |
| LAURIE LYNCH MEYER | 03/29/2021 | 514 | 6 | Accept |
| LAURIE S MARKS CUST | 04/10/2021 | 3406 | 28 | Accept |
| LAWRENCE A WADE | 03/27/2021 | 244 | 101 | Reject |
| LAWRENCE B FASNACHT | 03/28/2021 | 402 | 8 | Accept |
| LAWRENCE C TOBIAS | 03/29/2021 | 547 | 14 | Accept |
| LAWRENCE D FUNK LAWRENCE J FUNK & | 04/14/2021 | 4740 | 114 | Accept |
| LAWRENCE G HOUSTON JR | 04/05/2021 | 1839 | 5 | Accept |
| LAWRENCE G REYNOLDS & | 03/28/2021 | 381 | 13 | Accept |
| LAWRENCE J BOISSEAU | 03/31/2021 | 898 | 2 | Accept |
| LAWRENCE J GION | 04/15/2021 | 5126 | 22 | Accept |
| LAWRENCE M GLAZER & | 04/12/2021 | 3879 | 13 | Accept |
| LAWRENCE P SWEENEY | 03/29/2021 | 615 | 19 | Accept |
| LAWRENCE R MAIER & | 04/16/2021 | 5198 | 55 | Accept |
| LAWRENCE S FOLKERTH | 03/30/2021 | 705 | 7 | Accept |
| LAWRENCE W MAY TR | 03/29/2021 | 603 | 89 | Accept |
| LEANNE M MURRY | 03/30/2021 | 769 | 10 | Accept |
| LEE CONSTABLE | 04/09/2021 | 3152 | 15 | Accept |
| LEE EICHENAUER | 04/11/2021 | 3436 | 108 | Accept |
| LEE EICHENAUER | 04/11/2021 | 3490 | 18 | Accept |
| LEE EICHENAUER CUST | 04/11/2021 | 3367 | 37 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| LEE EICHENAUER CUST | 04/11/2021 | 3469 | 17 | Accept |
| LEE EICHENAUER CUST | 04/11/2021 | 3481 | 103 | Accept |
| LEE EICHENAUER CUST | 04/11/2021 | 3485 | 72 | Accept |
| LEE R FRANZ | 04/09/2021 | 3163 | 1 | Accept |
| LEE RANDALL FRANZ | 04/09/2021 | 3157 | 1 | Accept |
| LEE ROY GILPIN | 04/15/2021 | 4947 | 6 | Accept |
| LEE RUSSELL GREGORY | 04/10/2021 | 3328 | 8 | Accept |
| LELAND G KAUSE | 04/07/2021 | 2786 | 19 | Reject |
| LENET T COMPTON | 03/29/2021 | 539 | 2 | Accept |
| LENNA J WONG | 03/27/2021 | 223 | 98 | Accept |
| LENORA K DOANE | 04/02/2021 | 1437 | 25 | Accept |
| LEO H WU | 04/06/2021 | 2030 | 1 | Accept |
| LEO J HEINEN | 04/16/2021 | 5250 | 31 | Accept |
| LEO J QUILICI II | 04/03/2021 | 1568 | 21 | Accept |
| LEO M LARIVEE JR | 04/09/2021 | 3211 | 78 | Accept |
| LEO M LARIVEE JR | 04/09/2021 | 3225 | 22 | Accept |
| LEO P WELLS | 04/12/2021 | 3992 | 2 | Accept |
| LEONARD J GROSSMAN & ANN SUE | 03/29/2021 | 541 | 55 | Accept |
| LEONARD K KARSTADT & | 04/06/2021 | 2335 | 59 | Accept |
| LEONARDO P CADEDDU | 04/14/2021 | 4466 | 40 | Accept |
| LEOTA P GAJDA | 04/01/2021 | 1108 | 5 | Accept |
| LEROY E VETSCH | 04/15/2021 | 5136 | 64 | Accept |
| LEROY E VETSCH | 04/15/2021 | 5175 | 398 | Accept |
| LESA B KAITZ | 04/06/2021 | 2241 | 4 | Accept |
| LESA B KAITZ & | 04/06/2021 | 2254 | 20 | Accept |
| LESLEY OPEL MCKEE | 04/06/2021 | 2164 | 9 | Accept |
| LESLIE A DALEN & | 04/04/2021 | 1603 | 53 | Accept |
| LESLIE A MORNEWECK | 03/30/2021 | 832 | 878 | Accept |
| LESLIE A NELSON ERB | 04/02/2021 | 1412 | 2 | Accept |
| LESLIE A NELSON-ERB | 04/02/2021 | 1423 | 8 | Accept |
| LESLIE C SHATTUCK | 04/14/2021 | 4692 | 110 | Accept |
| LESLIE L KRUGMAN & | 04/06/2021 | 2177 | 80 | Accept |
| LESLIE R HESELTON III | 03/30/2021 | 766 | 41 | Accept |
| LESLY STOCKARD SMITH TRUSTEE OF THE | 04/08/2021 | 2885 | 10 | Accept |
| LESLYNNE S K PERRY | 04/12/2021 | 3977 | 3 | Accept |
| LEWIS W BUCHOLZ JR | 04/14/2021 | 4413 | 96 | Accept |
| LILA M ROGGENDORF | 04/06/2021 | 2144 | 23 | Accept |
| LILA P HECKMAN & | 04/10/2021 | 3445 | 26 | Accept |
| LILIAN K SCHOMAKER | 03/29/2021 | 649 | 4 | Accept |
| LILLIAN A GIORDANO & | 04/01/2021 | 1341 | 23 | Accept |
| LILLIAN M HOCKING TOD | 03/29/2021 | 433 | 11 | Accept |
| LINDA BAHNATKA | 04/01/2021 | 1275 | 13 | Accept |
| LINDA D BOWEN | 03/30/2021 | 728 | 4 | Reject |
| LINDA D MCKOWN | 04/14/2021 | 4731 | 172 | Accept |
| LINDA J HOLMES | 04/16/2021 | 5374 | 1 | Accept |
| LINDA J VARIAN TR | 03/30/2021 | 811 | 748 | Accept |
| LINDA J WEBSTER & | 04/06/2021 | 2594 | 18 | Reject |
| LINDA JEAN FERRARO | 03/30/2021 | 727 | 28 | Accept |
| LINDA L LEW & | 04/07/2021 | 2675 | 50 | Reject |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| LINDA M DWYER | 03/31/2021 | 953 | 13 | Accept |
| LINDA M JOHNSON | 04/16/2021 | 5281 | 33 | Accept |
| LINDA M JOHNSON & | 04/16/2021 | 5284 | 102 | Accept |
| LINDA M MARDRUS | 04/01/2021 | 1291 | 19 | Accept |
| LINDA M ROSSON | 04/11/2021 | 3498 | 41 | Accept |
| LINDA MARIE MORAVEK DWYER AND | 03/31/2021 | 952 | 18 | Accept |
| LINDA MCNELLY | 04/07/2021 | 2634 | 16 | Accept |
| LINDA PUCHALSKI | 04/09/2021 | 3229 | 92 | Accept |
| LINDA R SWIRNOW & | 04/03/2021 | 1509 | 25 | Accept |
| LINDA RAE LEE TTEE | 04/03/2021 | 1579 | 931 | Accept |
| LINDA S BRESNAHAN | 03/25/2021 | 64 | 25 | Reject |
| LINDA S BRESNAHAN & | 03/25/2021 | 67 | 45 | Reject |
| LINDA T PAPPOFF | 04/07/2021 | 2725 | 10 | Accept |
| LINDA W OMDAHL | 04/04/2021 | 1605 | 27 | Accept |
| LINO K WISEMAN & | 03/31/2021 | 1021 | 37 | Reject |
| LIONEL BROWNE JR | 04/12/2021 | 3764 | 4 | Accept |
| LISA A DUKE | 04/13/2021 | 4076 | 27 | Accept |
| LISA A JACKSON | 04/06/2021 | 2314 | 2 | Accept |
| LISA A WIDMAYER | 04/07/2021 | 2739 | 27 | Accept |
| LISA ANN GOHN | 03/30/2021 | 726 | 7 | Accept |
| LISA BURROWS CORRIGAN CF | 04/12/2021 | 4042 | 41 | Accept |
| LISA BURROWS CORRIGAN CF | 04/12/2021 | 4043 | 41 | Accept |
| LISA HOLZKENNER | 04/02/2021 | 1194 | 27 | Accept |
| LISA J BUYER | 04/07/2021 | 2789 | 2 | Accept |
| LISA J DUNAWAY | 04/16/2021 | 5443 | 24 | Accept |
| LISA L BYRNE-PRESCOTT | 04/06/2021 | 2201 | 1 | Accept |
| LISA M BRATLIEN | 04/10/2021 | 3433 | 37 | Accept |
| LISA M DECICCO | 04/07/2021 | 2742 | 5 | Accept |
| LISA M GOODMAN | 04/12/2021 | 4017 | 416 | Accept |
| LISA M VITALE | 03/29/2021 | 456 | 5 | Accept |
| LISA OVERGAARD GILLIAM | 03/29/2021 | 584 | 26 | Accept |
| LISA S BAXTER | 04/06/2021 | 2116 | 20 | Accept |
| LISE BUYER | 04/14/2021 | 4533 | 15 | Accept |
| LIZBETH RENDER SCHULER | 04/03/2021 | 1499 | 2 | Accept |
| LLOYD C SALMON JR | 03/31/2021 | 887 | 4 | Accept |
| LOIS A KIERSTEAD GREY | 03/31/2021 | 972 | 30 | Reject |
| LOIS J HILL | 04/12/2021 | 3666 | 55 | Accept |
| LOIS J THOMPSON | 04/12/2021 | 3664 | 29 | Accept |
| LORALYN L SIMMONS | 04/06/2021 | 2073 | 61 | Accept |
| LORELEI R KRIWANEK | 04/02/2021 | 1243 | 35 | Accept |
| LORELEI W FRANCIS | 04/12/2021 | 3608 | 56 | Accept |
| LORENE CROCKETT & | 04/16/2021 | 5220 | 360 | Accept |
| LORETTA A BOYD TR U/A DTD 5/10/00 | 04/16/2021 | 5360 | 46 | Accept |
| LORETTA M KENT TOD | 04/04/2021 | 1611 | 18 | Accept |
| LORETTA STRHARSKY | 04/15/2021 | 5017 | 1 | Accept |
| LORI A DUNAWAY & THOMAS J DUNAWAY TR | 04/06/2021 | 2069 | 30 | Accept |
| LORI J CHRISTIAN | 03/28/2021 | 484 | 2 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| LORI J CHRISTIAN | 03/28/2021 | 485 | 70 | Accept |
| LORI OSTICK | 04/08/2021 | 3070 | 82 | Accept |
| LORIE JEAN C M-YOUNG | 04/06/2021 | 1908 | 36 | Accept |
| LORRAINE BROWN CUST | 04/14/2021 | 4690 | 2 | Reject |
| LORRAINE D STERLING | 04/02/2021 | 1373 | 35 | Accept |
| LORRAINE E OXLEY | 04/04/2021 | 1651 | 8 | Accept |
| LORRAINE S FOX TOD | 04/14/2021 | 1937 | 11 | Accept |
| LORRAINE S FOX TOD | 04/14/2021 | 1955 | 11 | Accept |
| LOU ANN MAGES TOD | 04/08/2021 | 2867 | 6 | Accept |
| LOU ANN MAGES TOD | 04/08/2021 | 2890 | 6 | Accept |
| LOUIS A VISOTCKY | 03/29/2021 | 608 | 153 | Reject |
| LOUIS BRUSATI | 04/07/2021 | 2696 | 7 | Accept |
| LOUIS CALAMARI | 03/28/2021 | 490 | 9 | Accept |
| LOUIS F IMBRIACO & | 04/05/2021 | 1721 | 99 | Accept |
| LOUIS G MILLER | 04/15/2021 | 4917 | 15 | Accept |
| LOUIS H GROFFMAN | 04/06/2021 | 2235 | 34 | Accept |
| LOUIS H LE BLANC JR & PAULINE R | 04/12/2021 | 3699 | 5 | Reject |
| LOUIS M COSSO & SUZANNE P | 04/12/2021 | 3870 | 51 | Accept |
| LOUIS P CAVIGLIA & | 04/06/2021 | 2110 | 16 | Accept |
| LOUIS R VISOTCKY | 04/05/2021 | 1800 | 50 | Reject |
| LOUISE E RENIER | 04/12/2021 | 3950 | 12 | Accept |
| LOUISE QUILTER-WOOD | 03/27/2021 | 629 | 10 | Accept |
| LOYLAND M MARION | 04/05/2021 | 1980 | 1 | Accept |
| LUCILLA S GARRETT CUST | 04/08/2021 | 3063 | 42 | Accept |
| LUCILLE CROSBY | 03/29/2021 | 581 | 100 | Accept |
| LUCILLE F ROSS | 04/15/2021 | 4841 | 14 | Accept |
| LUCILLE L SPEARS | 04/02/2021 | 1411 | 1 | Accept |
| LUCINDA M EDWARDS CUST | 03/27/2021 | 241 | 1 | Accept |
| LUCRETIA M SMITH | 04/12/2021 | 3797 | 34 | Accept |
| LUCRETIA MAE SMITH & | 04/12/2021 | 3782 | 186 | Accept |
| LUCY R BOYLE | 04/14/2021 | 4659 | 40 | Accept |
| LUCY V VAN GELDER & JOHN M | 03/27/2021 | 286 | 379 | Accept |
| LUTZ STOEBER | 03/31/2021 | 901 | 1 | Accept |
| LUZ E KATTINGE | 04/13/2021 | 4245 | 2 | Accept |
| LYLE D BRATVOLD & | 04/02/2021 | 1245 | 25 | Accept |
| LYNN A INMAN | 03/25/2021 | 69 | 7 | Accept |
| LYNN AIKMAN & | 03/27/2021 | 228 | 26 | Accept |
| LYNN E ULRICH | 04/09/2021 | 3187 | 8 | Accept |
| LYNN L DAVIS & | 04/02/2021 | 1294 | 40 | Accept |
| LYNN L KNOBLAUCH | 04/03/2021 | 1546 | 50 | Accept |
| LYNN MASTROMARINO | 04/07/2021 | 2625 | 61 | Accept |
| LYNNE EDWARDS | 04/12/2021 | 3386 | 1 | Accept |
| LYNNE EDWARDS | 04/12/2021 | 3652 | 4 | Accept |
| LYNNE P MARIANO | 04/12/2021 | 3545 | 47 | Accept |
| LYNNE R ACCOMANDO | 03/30/2021 | 691 | 1 | Reject |
| LYNNETTE E VAUGHAN | 04/12/2021 | 3420 | 265 | Accept |
| M A WELSH | 04/13/2021 | 4119 | 5 | Accept |
| M BRADHAM BREWSTER | 03/29/2021 | 545 | 235 | Accept |
| M BRADLEY | 04/06/2021 | 2299 | 3 | Accept |
| M DOROTHY CLARK | 04/08/2021 | 3035 | 8 | Accept |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)          Page 41 of 68

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| M H BECK | 04/13/2021 | 4296 | 22 | Accept |
| M J GIORDANO | 04/15/2021 | 5104 | 7 | Accept |
| M JANET GEORGE | 04/14/2021 | 4403 | 24 | Accept |
| M K WOO | 04/12/2021 | 4045 | 2 | Accept |
| M L GUSTAFSON | 03/29/2021 | 441 | 2 | Accept |
| M L LEWIS | 04/14/2021 | 4415 | 6 | Accept |
| M MILO MANDEL | 03/29/2021 | 527 | 210 | Accept |
| M RAJAN | 04/08/2021 | 2979 | 3 | Accept |
| M SHEPTAK | 03/31/2021 | 1019 | 13 | Accept |
| M STEPHENS | 03/30/2021 | 826 | 6 | Accept |
| MABEL N KOYAMA | 03/29/2021 | 625 | 4 | Accept |
| MACY H WOLF | 04/02/2021 | 1304 | 20 | Accept |
| MADELINE GRAZIANI & | 04/02/2021 | 1442 | 6 | Accept |
| MAE K OGINO TR | 03/29/2021 | 445 | 163 | Accept |
| MAGDA GOLDSTEIN & | 03/31/2021 | 1005 | 100 | Accept |
| MAGDA GOLDSTEIN TTEE | 03/31/2021 | 1008 | 100 | Accept |
| MAHENDRAKUMAR LAD | 04/14/2021 | 4423 | 25 | Reject |
| MAJA C WESSELS | 04/02/2021 | 1419 | 10 | Accept |
| MAN SHUM | 04/11/2021 | 3646 | 15 | Accept |
| MANFRED F WELSCH | 04/10/2021 | 3352 | 16 | Accept |
| MANFRED FIEDLER | 04/10/2021 | 3322 | 606 | Reject |
| MANFRED H FIEDLER | 04/10/2021 | 3305 | 1,428 | Reject |
| MANNAN R MC ELWEE & MARCIA A | 04/01/2021 | 1072 | 50 | Accept |
| MANNING WELSH | 03/29/2021 | 593 | 19 | Accept |
| MANUEL TOVAR-GOMEZ | 04/14/2021 | 4744 | 17 | Accept |
| MANUEL TOVAR-GOMEZ & | 04/14/2021 | 4745 | 175 | Accept |
| MARC R LINDER | 03/29/2021 | 372 | 340 | Accept |
| MARC V MCGOWAN | 04/06/2021 | 2515 | 30 | Accept |
| MARCI SPETNER & | 04/03/2021 | 1547 | 11 | Reject |
| MARCIA HOLLADAY SANDUSKY | 04/16/2021 | 5252 | 78 | Accept |
| MARCIA THOMPSON POMIETLASZ | 04/15/2021 | 5102 | 3 | Accept |
| MARCO COSTILLO | 04/01/2021 | 1050 | 3 | Accept |
| MARCUS PATTEN | 04/15/2021 | 4777 | 28 | Accept |
| MARCY J KASTENS | 04/16/2021 | 5355 | 15 | Accept |
| MARGARET A BRZEZICKI | 04/03/2021 | 1589 | 24 | Reject |
| MARGARET ANN KLEIN | 03/30/2021 | 762 | 8 | Accept |
| MARGARET ANN SMITH | 04/15/2021 | 5171 | 27 | Accept |
| MARGARET F WHITE | 04/02/2021 | 1475 | 7 | Accept |
| MARGARET J STYBLO T O D | 04/04/2021 | 1646 | 71 | Reject |
| MARGARET L ZIEMBA & | 04/05/2021 | 2011 | 5 | Accept |
| MARGARET LIBSCH | 04/05/2021 | 1744 | 611 | Accept |
| MARGARET M BOEHME | 04/09/2021 | 3215 | 131 | Reject |
| MARGARET M KENNEDY | 04/07/2021 | 2791 | 36 | Accept |
| MARGARET VANCE CAHILL | 03/26/2021 | 135 | 15 | Accept |
| MARGERY E DUBBELDE TTEE | 04/06/2021 | 2540 | 123 | Accept |
| MARGO LEE BENNETT TOD | 04/08/2021 | 2844 | 35 | Accept |
| MARGOT WICKMAN BENNETT | 03/27/2021 | 255 | 98 | Accept |
| MARGUERITE C JOHNSON | 04/02/2021 | 1456 | 14 | Accept |
| MARIA DEANNA | 03/27/2021 | 202 | 26 | Accept |
| MARIA GLICKMAN TR UA 11/30/66 | 04/14/2021 | 4544 | 60 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| MARIA L FERREIRA | 03/31/2021 | 1036 | 1 | Accept |
| MARIA LORETO RIESCO | 04/14/2021 | 4454 | 181 | Reject |
| MARIAN A HILL | 04/11/2021 | 3655 | 7 | Accept |
| MARIAN J HREGICIAN | 04/16/2021 | 5213 | 298 | Accept |
| MARIAN KULHAVY | 04/13/2021 | 4055 | 2 | Accept |
| MARIAN LESLIE STEELE | 04/05/2021 | 1515 | 17 | Accept |
| MARIAN STEELE | 04/05/2021 | 1642 | 53 | Accept |
| MARIAN V ANASTASIA TOD | 04/02/2021 | 1451 | 40 | Accept |
| MARIANN E LUCAS | 03/28/2021 | 626 | 12 | Accept |
| MARIANNE E ODONNELL | 04/06/2021 | 2196 | 116 | Accept |
| MARIANNE ELIA | 04/13/2021 | 4244 | 11 | Accept |
| MARIANNE L JOKISCH | 04/08/2021 | 2874 | 20 | Accept |
| MARIE A THOMPSON | 04/12/2021 | 3806 | 16 | Accept |
| MARIE E MADDOX & | 03/27/2021 | 315 | 107 | Accept |
| MARIE ELAINE MADDOX | 03/27/2021 | 306 | 131 | Accept |
| MARIE H COLE | 04/12/2021 | 3946 | 70 | Accept |
| MARIE N BERGGREN | 04/07/2021 | 2683 | 20 | Accept |
| MARIE T FRANCOISE EGLI | 04/05/2021 | 1968 | 11 | Accept |
| MARIE VIOHL | 04/02/2021 | 1209 | 14 | Accept |
| MARILYN BOUDOURIS & | 04/16/2021 | 5446 | 5 | Accept |
| MARILYN L ARMSTRONG TOD | 04/05/2021 | 1833 | 38 | Accept |
| MARILYN L ENSLEY | 04/15/2021 | 4972 | 66 | Accept |
| MARILYN L TEETZEL & | 04/14/2021 | 4380 | 22 | Accept |
| MARILYN R SCHULIN | 04/06/2021 | 2358 | 21 | Accept |
| MARIO J MUMMOLO | 04/15/2021 | 4848 | 7 | Reject |
| MARION F BELL | 04/14/2021 | 4361 | 15 | Accept |
| MARITA A ELSTS | 04/07/2021 | 2805 | 7 | Accept |
| MARITA ELSTS | 04/07/2021 | 2630 | 3 | Accept |
| MARIUS LIEBENBERG | 04/14/2021 | 4343 | 10 | Accept |
| MARK A GALLAGHER | 03/31/2021 | 963 | 40 | Accept |
| MARK A PALMIERI | 04/02/2021 | 1382 | 99 | Accept |
| MARK A PARCELL | 03/29/2021 | 508 | 1 | Accept |
| MARK A PASSARELLA | 03/29/2021 | 524 | 8 | Accept |
| MARK A SMELTZLY | 03/26/2021 | 175 | 1 | Reject |
| MARK A STEELE | 04/12/2021 | 4032 | 33 | Accept |
| MARK A STEPANSKI & | 03/28/2021 | 344 | 57 | Accept |
| MARK A TARQUINO OD | 03/30/2021 | 798 | 18 | Reject |
| MARK A TARQUINO OD | 03/30/2021 | 805 | 18 | Reject |
| MARK ALEXANDER | 04/05/2021 | 1765 | 3 | Accept |
| MARK BAKER | 04/07/2021 | 2755 | 40 | Accept |
| MARK BARROW | 04/02/2021 | 1346 | 2 | Accept |
| MARK BLACKAMORE | 04/11/2021 | 3521 | 45 | Accept |
| MARK COZIN | 04/06/2021 | 2229 | 60 | Reject |
| MARK ERNEST EVERINGHAM | 04/06/2021 | 2612 | 14 | Accept |
| MARK EVELEIGH | 04/06/2021 | 1957 | 27 | Accept |
| MARK F SHERWOOD | 04/16/2021 | 5447 | 88 | Accept |
| MARK FAIRLEY | 04/03/2021 | 1452 | 7 | Accept |
| MARK G BOOTH | 04/10/2021 | 3341 | 1 | Accept |
| MARK G WOESSNER | 03/29/2021 | 588 | 78 | Accept |
| MARK J RAFFIER | 03/30/2021 | 868 | 8 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| MARK J SZULAK | 04/05/2021 | 1645 | 15 | Accept |
| MARK KANDL | 04/15/2021 | 5114 | 4 | Accept |
| MARK L BARNETT | 04/08/2021 | 2939 | 3 | Reject |
| MARK L SANDERCOCK | 04/15/2021 | 4933 | 44 | Accept |
| MARK N RICHARD | 03/28/2021 | 347 | 6 | Accept |
| MARK NEUMAN | 04/07/2021 | 2717 | 30 | Accept |
| MARK P DAVIS | 03/31/2021 | 978 | 30 | Accept |
| MARK P SEBERA | 04/09/2021 | 3180 | 4 | Accept |
| MARK PALOMBO & ELAINE | 04/01/2021 | 1069 | 35 | Accept |
| MARK R BOWEN III | 03/28/2021 | 394 | 14 | Accept |
| MARK RECHKOFF | 04/10/2021 | 3499 | 3 | Accept |
| MARK ROBERT BOWEN III | 03/28/2021 | 413 | 14 | Accept |
| MARK S DENKER | 03/29/2021 | 598 | 57 | Accept |
| MARK S SCHMITT | 03/26/2021 | 149 | 4 | Accept |
| MARK S SEBBY & PATRICIA A | 04/02/2021 | 1330 | 12 | Accept |
| MARK W SPATZ | 03/30/2021 | 687 | 2 | Accept |
| MARKUS J GREUTMANN | 04/07/2021 | 2783 | 183 | Accept |
| MARLEEN WILLIAMS-BRADLEY | 03/27/2021 | 236 | 4 | Accept |
| MARLENA H LEMBO & | 04/12/2021 | 3565 | 48 | Accept |
| MARLENE A OTOOLE | 04/14/2021 | 4703 | 176 | Accept |
| MARSHA A COURTNAGE & | 04/08/2021 | 2944 | 130 | Reject |
| MARSHALL L GORR | 04/11/2021 | 3589 | 35 | Accept |
| MARTHA M WHITE | 04/12/2021 | 3754 | 39 | Accept |
| MARTHA P VANGUNDY | 04/12/2021 | 3811 | 4 | Accept |
| MARTIN BACK | 04/15/2021 | 4764 | 30 | Accept |
| MARTIN J CULLEN | 04/05/2021 | 1979 | 30 | Accept |
| MARTIN J MEDINA | 04/06/2021 | 2519 | 3 | Accept |
| MARTIN JAMES ROSS | 04/05/2021 | 1654 | 28 | Accept |
| MARTIN L DAVIS TOD | 04/08/2021 | 3015 | 57 | Accept |
| MARTIN OLDER | 04/10/2021 | 3316 | 36 | Accept |
| MARTIN PENNINO CUST | 04/14/2021 | 4591 | 34 | Reject |
| MARTIN W FEINTUCH | 04/15/2021 | 5040 | 8 | Accept |
| MARTINA SCHREINER | 04/15/2021 | 5033 | 16 | Accept |
| MARTY BERGER | 04/12/2021 | 3748 | 9 | Accept |
| MARVIN ALBERT WITT | 03/30/2021 | 854 | 3 | Reject |
| MARVIN E KORTE | 03/30/2021 | 865 | 2 | Accept |
| MARVIN FENICHEL | 04/15/2021 | 4792 | 26 | Accept |
| MARVIN G DAUGHENBAUGH & | 04/02/2021 | 1311 | 135 | Accept |
| MARVIN P JENSEN & | 04/02/2021 | 1448 | 206 | Accept |
| MARY A HANCOCK | 04/06/2021 | 2246 | 1 | Accept |
| MARY A WRONKA | 04/16/2021 | 5216 | 50 | Accept |
| MARY ANITA CROSSLEY | 04/05/2021 | 1801 | 18 | Accept |
| MARY ANN DAVIS TOD | 04/12/2021 | 3590 | 19 | Reject |
| MARY ANN THOMAS | 04/15/2021 | 4798 | 261 | Accept |
| MARY ANNE H PETERSON | 03/29/2021 | 513 | 67 | Accept |
| MARY B CAPIRCHIO | 04/09/2021 | 3103 | 45 | Reject |
| MARY B CAPIRCHIO CUST | 04/11/2021 | 3641 | 14 | Reject |
| MARY B SHETLER & | 04/02/2021 | 1407 | 5 | Accept |
| MARY BETH SMITH | 04/03/2021 | 1561 | 3 | Accept |
| MARY DIDION ARMSTRONG & | 04/05/2021 | 1796 | 50 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| MARY E BECHTOLD | 03/29/2021 | 432 | 4 | Accept |
| MARY E HODGES | 03/31/2021 | 938 | 75 | Accept |
| MARY E JOHNSEN | 04/12/2021 | 4027 | 7 | Accept |
| MARY E JOHNSEN & | 04/12/2021 | 4028 | 8 | Accept |
| MARY E NEWMAN | 04/09/2021 | 3203 | 28 | Reject |
| MARY E RAUCH | 03/28/2021 | 392 | 3 | Accept |
| MARY ELLA ALLEN | 04/10/2021 | 3376 | 12 | Accept |
| MARY ELLEN E FAULAND | 04/11/2021 | 3441 | 2 | Accept |
| MARY ELLEN FAULAND | 04/11/2021 | 3518 | 6 | Accept |
| MARY F ALLEY | 04/02/2021 | 1309 | 1 | Accept |
| MARY F BARTHELMAN | 04/02/2021 | 1449 | 15 | Accept |
| MARY F LYNN | 04/16/2021 | 5261 | 14 | Accept |
| MARY F ROSSI | 04/11/2021 | 3584 | 42 | Reject |
| MARY G HARDY | 03/26/2021 | 160 | 6 | Accept |
| MARY H SCHINNERER | 04/02/2021 | 1471 | 40 | Accept |
| MARY HODGETTS TRUSTEE OF THE RICHARD | 04/16/2021 | 5406 | 2 | Accept |
| MARY J KEENAN | 04/13/2021 | 4242 | 19 | Accept |
| MARY KOVACSICS | 03/31/2021 | 936 | 13 | Accept |
| MARY L ENGLUND | 04/03/2021 | 1544 | 33 | Accept |
| MARY L HANSON | 04/15/2021 | 4898 | 8 | Accept |
| MARY LEE WILSON | 03/27/2021 | 248 | 11 | Accept |
| MARY LOU HARRISON | 04/05/2021 | 1710 | 30 | Accept |
| MARY LOU HULTS | 04/11/2021 | 3497 | 11 | Accept |
| MARY LOU P BERVEN | 04/12/2021 | 3795 | 11 | Accept |
| MARY LUXEM TR | 04/06/2021 | 2520 | 25 | Reject |
| MARY M GESKE | 04/05/2021 | 1838 | 2 | Accept |
| MARY P MALLOY | 04/11/2021 | 3539 | 39 | Accept |
| MARY PSOMAS | 03/28/2021 | 406 | 18 | Accept |
| MARY RATHBUN | 04/03/2021 | 1559 | 16 | Accept |
| MARY RF SAVAGE GST CUST | 04/06/2021 | 2187 | 75 | Reject |
| MARY S EDWARDS | 04/05/2021 | 1784 | 146 | Accept |
| MARY S FULLER | 03/28/2021 | 436 | 2 | Accept |
| MARY S ROBINSON | 04/12/2021 | 3965 | 43 | Accept |
| MARY SIDNEY TREYZ | 04/07/2021 | 2674 | 225 | Accept |
| MARY SORENSEN TTEE | 04/05/2021 | 1732 | 40 | Accept |
| MARY SUE MCNATT TTEE OF | 04/16/2021 | 5348 | 23 | Accept |
| MARY V KELLEY | 04/08/2021 | 2926 | 16 | Accept |
| MARY W DANIEL | 04/15/2021 | 4958 | 12 | Accept |
| MARY Y SIEGGREEN | 04/08/2021 | 2871 | 71 | Accept |
| MARYANN DI FALCO | 04/12/2021 | 4023 | 2 | Accept |
| MARYANN T HOLDEN | 04/06/2021 | 2349 | 5 | Accept |
| MASILOMONY A THOMAS | 04/13/2021 | 4105 | 223 | Accept |
| MASILOMONY A THOMAS | 04/13/2021 | 4108 | 32 | Accept |
| MASSIKA SPOTT TOD | 04/12/2021 | 3705 | 50 | Accept |
| MATT ORLANDO | 04/11/2021 | 3422 | 2 | Accept |
| MATTHEW FRANK | 03/30/2021 | 709 | 150 | Accept |
| MATTHEW GRAHAM | 04/03/2021 | 1487 | 22 | Accept |
| MATTHEW H FRANK | 03/30/2021 | 712 | 405 | Accept |
| MATTHEW J GORDON | 04/13/2021 | 4054 | 5 | Reject |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)                    Page 45 of 68

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| MATTHEW J MEIER & DIANE B MEIER TTEES | 04/02/2021 | 1397 | 15 | Accept |
| MATTHEW J ZELESKI | 04/12/2021 | 3549 | 2 | Accept |
| MATTHEW JAMES HUTTON | 04/12/2021 | 3703 | 68 | Accept |
| MATTHEW P OFARRELL | 04/10/2021 | 3407 | 1 | Accept |
| MATTHEW S DIMAS | 04/14/2021 | 4394 | 109 | Accept |
| MATTHEW T ROBINS | 03/27/2021 | 200 | 7 | Accept |
| MATTHEW W WARHEIT & MARIAN K | 04/14/2021 | 4387 | 290 | Accept |
| MATTHEW WATSON | 04/02/2021 | 1358 | 11 | Accept |
| MAURA PATRICIA FOLEY | 04/11/2021 | 3464 | 2 | Accept |
| MAUREEN BIGOS & | 04/10/2021 | 3348 | 91 | Accept |
| MAUREEN E HOYER | 04/01/2021 | 1186 | 30 | Accept |
| MAURICE J WOLF & | 04/07/2021 | 2710 | 395 | Accept |
| MAX V HUTCHINS | 04/10/2021 | 3429 | 76 | Accept |
| MAXINE LEE BERK | 04/06/2021 | 2351 | 2 | Accept |
| MAY WILSON | 04/11/2021 | 3563 | 3 | Accept |
| MAYLEE K INOCENTES | 04/12/2021 | 3661 | 14 | Accept |
| MCCULLEY CLEMENTS | 03/25/2021 | 86 | 60 | Reject |
| MEHBOOB ESMAIL | 04/13/2021 | 4117 | 16 | Accept |
| MELANIE BROWN | 04/02/2021 | 1415 | 2 | Accept |
| MELANIE BROWN | 04/06/2021 | 2183 | 1 | Accept |
| MELISSA A NASH | 04/01/2021 | 1065 | 3 | Accept |
| MELVIN JACK MARSHALL JR | 03/31/2021 | 945 | 12 | Accept |
| MELVIN N PIFER | 04/08/2021 | 2826 | 2 | Accept |
| MELVIN N PIFER & | 04/08/2021 | 2827 | 10 | Accept |
| MELVIN N PIFER & | 04/08/2021 | 2828 | 31 | Accept |
| MERIC J DAIGLE | 04/10/2021 | 3337 | 1 | Accept |
| MERRELLEE R SIMON | 03/29/2021 | 622 | 2 | Accept |
| MERRILL LYNCH TR | 04/08/2021 | 2883 | 33 | Accept |
| MERZE MAZMANIAN | 04/16/2021 | 5396 | 30 | Accept |
| MICHAEK D TROVINI & MELINDA | 04/02/2021 | 1484 | 4 | Accept |
| MICHAEL A CROWLEY | 04/01/2021 | 1092 | 106 | Accept |
| MICHAEL A YOUTSEY | 04/15/2021 | 4791 | 15 | Accept |
| MICHAEL B LEWIS CUST | 04/12/2021 | 4013 | 2 | Accept |
| MICHAEL BROTHMAN | 04/06/2021 | 2575 | 33 | Accept |
| MICHAEL D NELSON & | 04/16/2021 | 5203 | 33 | Accept |
| MICHAEL DIGIURO & | 04/03/2021 | 1600 | 72 | Accept |
| MICHAEL E LESNIEWSKI | 03/31/2021 | 1014 | 316 | Reject |
| MICHAEL E MILLER | 04/05/2021 | 1907 | 4 | Accept |
| MICHAEL E REDA | 03/25/2021 | 49 | 1 | Reject |
| MICHAEL EUGENE BARNES | 03/31/2021 | 954 | 64 | Accept |
| MICHAEL F BARRIGA | 04/07/2021 | 2664 | 15 | Accept |
| MICHAEL F CYCON JR | 03/29/2021 | 506 | 2 | Accept |
| MICHAEL F RATERMAN | 03/31/2021 | 934 | 10 | Accept |
| MICHAEL FOCKE | 04/05/2021 | 1873 | 177 | Accept |
| MICHAEL G SABELHAUS | 04/16/2021 | 5168 | 11 | Accept |
| MICHAEL G TORBETT | 04/08/2021 | 2936 | 8 | Accept |
| MICHAEL G TORBETT | 04/09/2021 | 3264 | 1 | Accept |
| MICHAEL H WEISER TR | 04/10/2021 | 3314 | 11 | Accept |
| MICHAEL HEAVEN | 04/10/2021 | 3315 | 6 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| MICHAEL HILL | 04/08/2021 | 2814 | 26 | Accept |
| MICHAEL J FUNARO | 03/28/2021 | 488 | 5 | Reject |
| MICHAEL J HOEN | 03/26/2021 | 110 | 3 | Accept |
| MICHAEL J RIZZO | 04/09/2021 | 3201 | 6 | Reject |
| MICHAEL JAMES CLEVELAND | 04/16/2021 | 5343 | 6 | Accept |
| MICHAEL JOHN LAUTERBACH | 04/06/2021 | 2210 | 72 | Accept |
| MICHAEL JORDAN | 04/11/2021 | 3578 | 16 | Accept |
| MICHAEL K SCRUGGS | 03/26/2021 | 193 | 77 | Accept |
| MICHAEL L CZARNOWSKY TOD | 04/02/2021 | 1251 | 16 | Accept |
| MICHAEL LANHAM | 04/01/2021 | 1067 | 11 | Accept |
| MICHAEL NAKLICK & | 04/12/2021 | 3852 | 7 | Accept |
| MICHAEL OTT | 04/08/2021 | 2839 | 80 | Accept |
| MICHAEL P HINNENKAMP | 04/02/2021 | 1300 | 5 | Accept |
| MICHAEL P HUDICK & | 03/27/2021 | 265 | 17 | Accept |
| MICHAEL P IVANOVSKY | 04/13/2021 | 4323 | 81 | Accept |
| MICHAEL P MCDONOUGH & | 04/02/2021 | 1305 | 7 | Accept |
| MICHAEL PASCALE & | 03/30/2021 | 683 | 1 | Accept |
| MICHAEL R VITALE | 04/15/2021 | 5174 | 3 | Accept |
| MICHAEL ROSSITER | 04/07/2021 | 2642 | 6 | Accept |
| MICHAEL S MCDOLE | 03/29/2021 | 467 | 27 | Reject |
| MICHAEL SCHECHTER | 04/13/2021 | 4317 | 40 | Accept |
| MICHAEL SKINNER | 04/15/2021 | 4778 | 19 | Accept |
| MICHAEL STEVENSON | 04/04/2021 | 1432 | 84 | Accept |
| MICHAEL STUCKEY | 04/12/2021 | 3619 | 7 | Accept |
| MICHAEL T BUGELSKI & | 04/04/2021 | 1635 | 55 | Accept |
| MICHAEL T LADENDORF | 03/27/2021 | 263 | 18 | Accept |
| MICHAEL T LLOYD | 04/08/2021 | 2841 | 1 | Accept |
| MICHAEL T LLOYD | 04/08/2021 | 2873 | 1 | Accept |
| MICHAEL T MOORE & | 04/09/2021 | 3216 | 5 | Accept |
| MICHAEL T STAPLETON | 03/26/2021 | 126 | 7 | Accept |
| MICHAEL V MILLER | 04/08/2021 | 2881 | 37 | Reject |
| MICHAEL W WERNER & | 04/12/2021 | 3614 | 2 | Accept |
| MICHAL JIRMAN | 04/15/2021 | 4771 | 4 | Accept |
| MICHELE J LEVIN | 04/04/2021 | 1623 | 3 | Accept |
| MICHELE L SCHULTZ | 03/31/2021 | 968 | 5 | Accept |
| MICHELLE A AYMIL | 03/27/2021 | 271 | 51 | Accept |
| MICHELLE A DAY & CHARLES E DAY | 04/16/2021 | 5196 | 100 | Accept |
| MICHELLE E ESPEY | 04/13/2021 | 4256 | 57 | Accept |
| MICHELLE M SYLVES | 04/05/2021 | 1761 | 10 | Accept |
| MICHELLE STEVENS | 04/02/2021 | 1248 | 42 | Accept |
| MIECZYSLAW ZAJAC | 04/11/2021 | 3561 | 192 | Accept |
| MIGUEL CARRION | 03/29/2021 | 532 | 3 | Accept |
| MIKE D BOEKE | 04/15/2021 | 4908 | 22 | Accept |
| MIKE W KERREBIJN | 04/12/2021 | 3791 | 2 | Accept |
| MIKEL L SAWYER | 04/14/2021 | 4375 | 1 | Accept |
| MILDRED F URLING | 04/06/2021 | 796 | 125 | Accept |
| MILDRED M ROBBINS TTEE | 04/16/2021 | 5481 | 231 | Reject |
| MILES G KNUTESON & | 04/15/2021 | 5048 | 13 | Accept |
| MILES R MILLER | 03/27/2021 | 338 | 14 | Accept |
| MILLICENT E ISAACSON & | 04/10/2021 | 3452 | 18 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| MILTON RUSSELL | 03/29/2021 | 509 | 254 | Accept |
| MIRIAM GREEN TTEE | 04/07/2021 | 2812 | 10 | Reject |
| MISS YAEL MAX | 04/05/2021 | 1989 | 18 | Accept |
| MITCHELL CRAIG BEGELMAN | 03/29/2021 | 616 | 69 | Accept |
| MITCHELL SPELLMAN | 04/01/2021 | 1098 | 4 | Accept |
| MOHAMMAD RAFIQ | 04/01/2021 | 1188 | 15 | Accept |
| MONICA E BRUNI | 04/04/2021 | 1612 | 1 | Accept |
| MONICA M RIEG | 04/12/2021 | 3829 | 35 | Accept |
| MONTY P HAMILTON | 04/14/2021 | 4471 | 56 | Accept |
| MOON H OH | 04/08/2021 | 1808 | 1 | Accept |
| MOORE FAMILY PROPERTIES LLC | 04/07/2021 | 2651 | 80 | Accept |
| MORGAN STANLEY CUST | 04/16/2021 | 5366 | 38 | Accept |
| MORLAN TY ROGERS & | 03/26/2021 | 143 | 33 | Accept |
| MORLAN TY ROGERS C/F | 03/26/2021 | 145 | 1 | Accept |
| MORRIS S HACK | 04/07/2021 | 2687 | 119 | Accept |
| MRS EMILY C ELLER | 04/15/2021 | 5062 | 24 | Accept |
| MRS NANCY GREENBERG | 04/15/2021 | 4952 | 31 | Accept |
| MRS PAULINE ANDERSON | 04/12/2021 | 3953 | 79 | Accept |
| MRS SUSAN FARELLA | 04/13/2021 | 4208 | 126 | Accept |
| MYLES A KOSHIOL & | 03/31/2021 | 1010 | 36 | Accept |
| MYLES B MAHONEY | 03/27/2021 | 251 | 29 | Accept |
| MYRNA C SWISHER & | 04/13/2021 | 4215 | 11 | Accept |
| MYRON E AMUNDSON | 04/07/2021 | 2623 | 273 | Accept |
| MYRON E AMUNDSON | 04/07/2021 | 2665 | 20 | Accept |
| MYRTLE W CONNOLLY | 04/08/2021 | 3047 | 7 | Accept |
| N C HARRIS | 04/08/2021 | 2952 | 25 | Accept |
| N JEAN PLONDKE | 04/06/2021 | 2114 | 33 | Accept |
| N LORE | 04/05/2021 | 1947 | 4 | Accept |
| NADINE K PETERSON & JARROD | 04/13/2021 | 4057 | 112 | Accept |
| NADINE K PETERSON & JARROD | 04/13/2021 | 4060 | 52 | Accept |
| NAN SU | 04/14/2021 | 4732 | 50 | Accept |
| NANCY A DEERING | 03/30/2021 | 697 | 25 | Accept |
| NANCY ANN BANDUCCI | 04/12/2021 | 3862 | 39 | Accept |
| NANCY C GALLES | 04/13/2021 | 4336 | 73 | Accept |
| NANCY C GALLES & | 04/13/2021 | 4337 | 34 | Accept |
| NANCY F LONGFELLOW | 04/14/2021 | 4536 | 60 | Accept |
| NANCY HARING | 04/05/2021 | 1803 | 46 | Accept |
| NANCY J PIESTER | 03/29/2021 | 519 | 110 | Accept |
| NANCY M GUSTAFSON TOD | 04/08/2021 | 2953 | 15 | Accept |
| NANCY M SPEAKMAN | 04/12/2021 | 4024 | 67 | Accept |
| NANCY MEEHAN | 03/25/2021 | 83 | 7 | Accept |
| NANCY R INMAN | 04/06/2021 | 2273 | 124 | Accept |
| NANCY R WARGO | 03/29/2021 | 502 | 60 | Accept |
| NANCY ROBINSON MOSS | 03/25/2021 | 26 | 6 | Accept |
| NANCY SCHUCH | 04/08/2021 | 3079 | 28 | Accept |
| NANCY Y LEW & | 04/07/2021 | 2678 | 50 | Reject |
| NATHANIEL J WALTON | 03/27/2021 | 307 | 7 | Accept |
| NEAL H GOUCK | 03/31/2021 | 983 | 3 | Accept |
| NEAL SCOTT | 04/11/2021 | 3588 | 205 | Accept |
| NEAL W SCOTT | 04/11/2021 | 3531 | 42 | Accept |

**Exhibit B-4**

**Class 11 Ballot Detail**

**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| NEDRA-LYNN M PRESHO | 04/09/2021 | 3276 | 18 | Accept |
| NEIL R ELTON & | 04/10/2021 | 3326 | 63 | Accept |
| NEIL ROLLS | 04/06/2021 | 1855 | 2 | Accept |
| NEMJEE R CHHEDA | 04/03/2021 | 1525 | 8 | Accept |
| NEVILLE SMITH | 04/11/2021 | 3470 | 33 | Accept |
| NEVILLE W SACHS | 04/07/2021 | 2686 | 88 | Accept |
| NEWBERRY MARK ANTHONY | 04/12/2021 | 3720 | 38 | Accept |
| NICHOLAS HIRST | 04/03/2021 | 1500 | 21 | Accept |
| NICHOLAS KRALIK JR & | 03/27/2021 | 289 | 21 | Accept |
| NICHOLAS STEFANIAK,JR. & | 04/01/2021 | 1353 | 49 | Accept |
| NICK CLARK | 04/11/2021 | 3399 | 16 | Accept |
| NICKOLAS J PARSONS | 03/26/2021 | 99 | 28 | Accept |
| NICOLA SHIPSEY | 04/08/2021 | 2819 | 103 | Accept |
| NICOLAS DEVULDER | 04/15/2021 | 4834 | 9 | Accept |
| NIGEL COE | 04/13/2021 | 4139 | 70 | Reject |
| NIGEL USHER | 04/07/2021 | 2650 | 2 | Accept |
| NIKKI P DI DOMENICO | 04/15/2021 | 5069 | 6 | Reject |
| NOEL P MORELL & | 03/25/2021 | 43 | 166 | Accept |
| NORA RUTH LANE TOD | 04/13/2021 | 4127 | 404 | Accept |
| NORBERT M ZACZEK TOD | 04/12/2021 | 3638 | 138 | Accept |
| NORBERTO P LETRONDO | 03/30/2021 | 830 | 12 | Accept |
| NORIO D KOTANI | 04/05/2021 | 1704 | 51 | Reject |
| NORMA K LA MANNA | 04/13/2021 | 4103 | 183 | Accept |
| NORMA KAY WOODWARD | 04/13/2021 | 4084 | 63 | Accept |
| NORMAN A CROCKETT & | 04/05/2021 | 1823 | 30 | Accept |
| NORMAN A ROST | 04/01/2021 | 1095 | 18 | Accept |
| NORMAN J BASSMAN | 04/06/2021 | 2090 | 1,080 | Accept |
| NORMAN J BASSMAN | 04/06/2021 | 2115 | 975 | Accept |
| NORMAN J VOORTMAN | 04/09/2021 | 3116 | 194 | Reject |
| O JAMES TALBOTT | 04/09/2021 | 3241 | 20 | Accept |
| OLIVER BARKEMEYER | 04/09/2021 | 3170 | 2 | Reject |
| ORVIS ARRINGTON JR | 04/13/2021 | 4141 | 4 | Accept |
| OSAMU FUJIKAWA & TERUKO FUJIKAWA TR | 04/05/2021 | 1885 | 147 | Accept |
| OTTO KOVACSICS | 03/31/2021 | 927 | 13 | Accept |
| OWEN P SCHWALBE TR | 04/12/2021 | 3846 | 121 | Accept |
| P M BERNHAGEN | 03/30/2021 | 853 | 32 | Accept |
| PAMELA A RIEKE | 04/13/2021 | 4107 | 11 | Accept |
| PAMELA B CUGINI-GIATRAS TOD | 04/16/2021 | 5208 | 75 | Accept |
| PAMELA J ROSEN | 04/15/2021 | 5037 | 1 | Accept |
| PAMELA S DERUVO | 03/26/2021 | 117 | 71 | Accept |
| PAOLO DELLEA | 04/16/2021 | 5152 | 36 | Accept |
| PASCALE J FALVELLA & | 04/06/2021 | 2181 | 58 | Accept |
| PATRICIA A HALL | 04/14/2021 | 4673 | 685 | Accept |
| PATRICIA A KIEL | 04/12/2021 | 3466 | 2 | Accept |
| PATRICIA A KROEGER & | 04/12/2021 | 3711 | 30 | Accept |
| PATRICIA A KROEGER & | 04/12/2021 | 3742 | 11 | Accept |
| PATRICIA A PIETRZAK | 03/29/2021 | 428 | 61 | Accept |
| PATRICIA A WHITE | 03/26/2021 | 97 | 133 | Accept |
| PATRICIA ANN MCLAUGHLIN | 04/14/2021 | 4488 | 12 | Reject |

**Exhibit B-4**

**Class 11 Ballot Detail**

**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| PATRICIA C NARAMORE & | 03/31/2021 | 924 | 17 | Accept |
| PATRICIA EDWARDS BOGEL TR | 04/12/2021 | 3415 | 13 | Accept |
| PATRICIA G ECCLES & STEVEN R | 03/31/2021 | 1015 | 74 | Accept |
| PATRICIA H WALBORN | 04/05/2021 | 1918 | 3 | Accept |
| PATRICIA J KAGANDA TR | 04/05/2021 | 2052 | 5 | Accept |
| PATRICIA L NYE | 03/30/2021 | 764 | 57 | Accept |
| PATRICIA L NYE | 03/30/2021 | 768 | 48 | Accept |
| PATRICIA LISKOFF | 03/30/2021 | 652 | 5 | Accept |
| PATRICIA LOGUE RUSHFORD | 03/29/2021 | 589 | 60 | Accept |
| PATRICIA M AMROL | 04/05/2021 | 1976 | 24 | Accept |
| PATRICIA M ONEIL TOD | 04/15/2021 | 4936 | 37 | Accept |
| PATRICIA M ONEIL TOD | 04/15/2021 | 4951 | 37 | Accept |
| PATRICIA RELLA & | 04/03/2021 | 1537 | 45 | Accept |
| PATRICIA SONNTAG | 03/26/2021 | 190 | 518 | Accept |
| PATRICIA T KURTZ | 03/29/2021 | 422 | 44 | Accept |
| PATRICK J NORMANLY TOD | 03/24/2021 | 33 | 9 | Accept |
| PATRICK JOHN THOMAS | 04/15/2021 | 5129 | 42 | Accept |
| PATRICK M COLLINS | 03/31/2021 | 950 | 24 | Accept |
| PATTI ANN M PAGANO | 04/08/2021 | 3048 | 48 | Accept |
| PAUL ANDREW BAILEY | 04/15/2021 | 4761 | 62 | Accept |
| PAUL APONE & | 04/03/2021 | 1543 | 589 | Accept |
| PAUL APONE CUST | 04/03/2021 | 1548 | 5 | Accept |
| PAUL BENNETT | 04/14/2021 | 4739 | 23 | Accept |
| PAUL C COLODNY | 03/30/2021 | 699 | 14 | Accept |
| PAUL C WEINER & PATRICIA M WEINER | 04/06/2021 | 2074 | 90 | Accept |
| PAUL CORDISCO | 03/28/2021 | 427 | 13 | Reject |
| PAUL D HUNT SR | 04/16/2021 | 5352 | 9 | Accept |
| PAUL E FLAHERTY | 04/10/2021 | 3366 | 68 | Accept |
| PAUL F RABS | 03/26/2021 | 108 | 9 | Accept |
| PAUL G VIDANO | 04/11/2021 | 1739 | 1 | Accept |
| PAUL G VIDANO | 04/11/2021 | 3375 | 223 | Accept |
| PAUL H SAVOIE | 04/15/2021 | 5032 | 164 | Accept |
| PAUL J BERRIGAN | 04/03/2021 | 1505 | 79 | Accept |
| PAUL J EKSTER CUST | 04/05/2021 | 1906 | 4 | Accept |
| PAUL J EKSTER CUST | 04/05/2021 | 1935 | 4 | Accept |
| PAUL K FOWLER CUST | 03/28/2021 | 364 | 3 | Accept |
| PAUL M BRASSELL | 04/05/2021 | 1674 | 60 | Reject |
| PAUL MARTIN KATZ | 04/07/2021 | 2751 | 10 | Accept |
| PAUL R NEEPER CUST | 03/25/2021 | 72 | 25 | Accept |
| PAUL R NORDGREN | 03/28/2021 | 353 | 16 | Accept |
| PAUL R PRIMEAU | 03/29/2021 | 661 | 538 | Accept |
| PAUL R ZURAWSKI | 03/30/2021 | 664 | 26 | Accept |
| PAUL S SCHREIBER | 04/12/2021 | 3702 | 1 | Accept |
| PAUL TINNEY | 04/15/2021 | 4990 | 5 | Accept |
| PAUL V BERGGREN & MARIE N | 04/07/2021 | 2684 | 24 | Accept |
| PAUL VIDANO | 04/11/2021 | 3559 | 5 | Accept |
| PAULA J HUSMANN | 04/16/2021 | 5327 | 328 | Accept |
| PAULA N KIRK | 04/16/2021 | 5436 | 1 | Accept |
| PAULA R WASHINGTON | 04/16/2021 | 5379 | 4 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| PAULA SELKOW | 04/01/2021 | 1121 | 30 | Accept |
| PAULETTE T HESSELS | 03/30/2021 | 801 | 8 | Accept |
| PAULINE M STARR | 04/12/2021 | 3962 | 6 | Accept |
| PAULINE ZEIER | 04/14/2021 | 4506 | 9 | Reject |
| PEARL BORDEN | 04/09/2021 | 3308 | 3 | Accept |
| PEER RUMSBY | 04/14/2021 | 4531 | 40 | Accept |
| PEGGY A LUNDQUIST | 04/12/2021 | 3858 | 62 | Reject |
| PEGGY A YACONO | 04/09/2021 | 3303 | 97 | Accept |
| PEGGY J DORGAN TTEE OF THE | 04/12/2021 | 3446 | 110 | Accept |
| PEGGY LOUISE HALCOMB | 04/14/2021 | 4405 | 16 | Accept |
| PERRY BURKETT | 04/08/2021 | 3017 | 90 | Reject |
| PERRY G GASPERINI | 04/14/2021 | 4736 | 1 | Reject |
| PERRY GASPERINI | 04/14/2021 | 4725 | 2 | Reject |
| PETER A GERARDI CUST | 04/03/2021 | 1533 | 2 | Accept |
| PETER A PELIZZONI | 04/14/2021 | 4385 | 454 | Reject |
| PETER A RUMSEY | 04/07/2021 | 2757 | 863 | Accept |
| PETER C BROUILLETTE & | 04/16/2021 | 5361 | 45 | Reject |
| PETER CHARLES MACDONALD | 03/25/2021 | 88 | 2 | Accept |
| PETER F FLETCHER | 04/09/2021 | 3165 | 24 | Accept |
| PETER F SARF & DOLORES R SARF | 04/16/2021 | 5381 | 454 | Accept |
| PETER FRIEDLAND | 03/27/2021 | 341 | 18 | Accept |
| PETER G HOLMES | 04/15/2021 | 5058 | 7 | Accept |
| PETER GAJEWSKI | 04/08/2021 | 2950 | 10 | Accept |
| PETER H BAUMBACH | 04/03/2021 | 1567 | 21 | Accept |
| PETER HANSFORD | 04/07/2021 | 2648 | 16 | Accept |
| PETER J FITZGERALD | 04/07/2021 | 2733 | 51 | Accept |
| PETER J KLEIN | 03/29/2021 | 461 | 17 | Accept |
| PETER J MCLAUGHLIN & | 03/25/2021 | 51 | 1 | Accept |
| PETER J UHL | 03/30/2021 | 714 | 230 | Accept |
| PETER JOHN BRADNOCK | 04/16/2021 | 5323 | 5 | Accept |
| PETER JOHNSON & LINDA JOHNSON JT TEN | 04/06/2021 | 2533 | 306 | Accept |
| PETER MALONE | 04/05/2021 | 1814 | 6 | Accept |
| PETER P DUKICH TOD | 04/07/2021 | 2693 | 63 | Accept |
| PETER P GENNARO III CUST | 03/29/2021 | 463 | 29 | Accept |
| PETER P GENNARO III CUST | 03/29/2021 | 464 | 5 | Accept |
| PETER RODE | 04/15/2021 | 5061 | 202 | Accept |
| PETER S ASMAR | 04/08/2021 | 2960 | 7 | Accept |
| PETER T MACHUGA | 03/24/2021 | 28 | 20 | Accept |
| PHILIAS F LACASSE | 03/28/2021 | 378 | 15 | Accept |
| PHILIP A MOORE | 04/15/2021 | 4775 | 22 | Accept |
| PHILIP A SCANDURA JR | 03/25/2021 | 44 | 2 | Reject |
| PHILIP D ANKER CUST | 04/16/2021 | 5269 | 32 | Accept |
| PHILIP D ANKER CUST FOR | 04/16/2021 | 5265 | 32 | Accept |
| PHILIP DE LA HUNT | 04/14/2021 | 4370 | 30 | Accept |
| PHILIP J FICARRA | 03/29/2021 | 566 | 13 | Accept |
| PHILIP J FICARRA | 03/30/2021 | 827 | 4 | Accept |
| PHILIP J FICARRA & | 03/30/2021 | 550 | 184 | Accept |
| PHILIP J FIEARRA & | 03/30/2021 | 880 | 13 | Accept |
| PHILIP MORRIS DPS PLAN | 03/25/2021 | 38 | 3 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| PHILIP R CHRISJOHN | 03/26/2021 | 191 | 1 | Accept |
| PHILIP T KLOTZ | 04/05/2021 | 1770 | 40 | Accept |
| PHILIPPE CASTEL | 04/07/2021 | 2624 | 70 | Accept |
| PHILIPPE SOUVIGNET | 04/09/2021 | 3132 | 37 | Accept |
| PHILLIP H ALBRIGHT | 04/06/2021 | 2159 | 52 | Accept |
| PHILOMENA E REPH TOD | 03/26/2021 | 150 | 73 | Accept |
| PHYLLIS FRUVOG KAY TR | 04/14/2021 | 4467 | 1,004 | Accept |
| PHYLLIS JEAN KIRBY | 04/06/2021 | 2332 | 5 | Accept |
| PHYLLIS L FRUVOG | 04/14/2021 | 4458 | 3,078 | Accept |
| PREM GANDHI | 04/06/2021 | 2202 | 2 | Accept |
| PRISCILLA A FAWCETT | 03/29/2021 | 559 | 2 | Accept |
| PRISCILLA A FAWCETT | 03/29/2021 | 601 | 6 | Accept |
| QUINN E DAHLSTROM | 04/05/2021 | 2000 | 1 | Reject |
| R A HOCKHALTER | 04/16/2021 | 5412 | 12 | Accept |
| R A SHIVERS | 04/16/2021 | 5167 | 6 | Accept |
| R ALLEN | 04/15/2021 | 5105 | 31 | Accept |
| R E RIDDLE | 03/28/2021 | 401 | 8 | Accept |
| R F THURMOND | 03/30/2021 | 871 | 3 | Accept |
| R F VULLO | 03/25/2021 | 87 | 10 | Accept |
| R H HAFFNER | 03/29/2021 | 480 | 21 | Accept |
| R J ROELL | 03/28/2021 | 473 | 3 | Accept |
| R M DINGER | 03/30/2021 | 800 | 12 | Accept |
| R P MERCER | 04/08/2021 | 2945 | 4 | Accept |
| R PETER MERCER | 04/08/2021 | 2946 | 140 | Accept |
| R S CHASEY | 04/09/2021 | 3822 | 2 | Accept |
| R T ZENZINGER | 04/06/2021 | 2305 | 8 | Accept |
| RACHAEL P TENCH | 04/05/2021 | 1786 | 5 | Accept |
| RACHEL D BAUER TR | 04/14/2021 | 4697 | 14 | Accept |
| RACHEL NORNIELLA | 04/16/2021 | 5393 | 72 | Accept |
| RACHEL WILLIAMS SERINA | 04/06/2021 | 2221 | 150 | Accept |
| RACHELE LYNNE HUISKAMP | 04/05/2021 | 1995 | 92 | Accept |
| RAFAEL G RESENDEZ | 04/13/2021 | 4239 | 23 | Accept |
| RALF BOERSCH | 04/08/2021 | 2843 | 55 | Accept |
| RALPH A CACACE | 04/02/2021 | 1232 | 8 | Accept |
| RALPH A SHELDON & | 03/25/2021 | 63 | 7 | Accept |
| RALPH BEHRENS | 04/14/2021 | 4529 | 60 | Accept |
| RALPH BUDD BLASIER | 03/29/2021 | 638 | 23 | Accept |
| RALPH C LUTES CUST | 04/06/2021 | 2304 | 2 | Accept |
| RALPH E RING | 04/01/2021 | 1043 | 3 | Accept |
| RALPH FRANCIS WICKENBERG & | 03/31/2021 | 930 | 24 | Accept |
| RALPH GULKO | 04/12/2021 | 3629 | 67 | Accept |
| RALPH M BLEY TR | 04/06/2021 | 2044 | 24 | Accept |
| RALPH O DOEDERLEIN SR & ELIZABETH F | 04/05/2021 | 1969 | 90 | Accept |
| RALPH P KLEINOWSKI | 04/06/2021 | 2212 | 5 | Accept |
| RAMURTHY JAYARAMAN | 04/02/2021 | 1417 | 19 | Accept |
| RANDALL A HAYTER | 04/01/2021 | 1084 | 9 | Accept |
| RANDALL C SPIRES | 04/01/2021 | 1256 | 17 | Accept |
| RANDALL H JORDAN | 04/11/2021 | 3403 | 396 | Accept |
| RANDALL J NELSEN | 04/04/2021 | 1636 | 50 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| RANDOLPH G HARTMAN | 04/12/2021 | 3819 | 2 | Accept |
| RANDY BROWN | 03/26/2021 | 119 | 22 | Accept |
| RANDY GLEN DUNN & | 04/14/2021 | 4399 | 15 | Accept |
| RANDY L HOARD | 04/06/2021 | 2267 | 10 | Accept |
| RANGACHARI PARTHASARATHY | 04/01/2021 | 1190 | 5 | Accept |
| RASHED GENDI MALAK | 04/12/2021 | 3970 | 189 | Accept |
| RATNA KUMAR BANDARU | 04/14/2021 | 4407 | 14 | Accept |
| RAY T CHRISTIANSEN | 04/06/2021 | 2072 | 16 | Accept |
| RAYMOND A DE MEOLA | 03/30/2021 | 641 | 131 | Accept |
| RAYMOND ANDERTON | 04/12/2021 | 3374 | 4 | Accept |
| RAYMOND ANDERTON | 04/12/2021 | 3473 | 17 | Accept |
| RAYMOND F FABIAN | 04/05/2021 | 2010 | 6 | Accept |
| RAYMOND HINERMAN | 03/29/2021 | 548 | 60 | Accept |
| RAYMOND J CANTWELL | 03/30/2021 | 883 | 7 | Accept |
| RAYMOND LEGGE | 04/09/2021 | 3155 | 112 | Accept |
| RAYMOND N PARKER JR & | 03/28/2021 | 377 | 204 | Accept |
| RAYMOND R BLOOM | 04/06/2021 | 2084 | 52 | Accept |
| RAYMOND R RITTING & | 04/09/2021 | 3267 | 63 | Accept |
| RAYMOND W HOWE & | 04/13/2021 | 4180 | 1 | Accept |
| RAYMOND WATANUKI | 04/14/2021 | 4397 | 1 | Accept |
| REBECCA L SOMERS | 04/16/2021 | 5232 | 40 | Accept |
| REBECCA R ZIMMERMAN | 04/14/2021 | 4395 | 10 | Accept |
| REBECCA SALMAN | 04/10/2021 | 3373 | 32 | Accept |
| REENEN DE VILLIERS | 04/02/2021 | 1368 | 8 | Accept |
| REGINA A EDWARDS | 04/12/2021 | 3767 | 131 | Accept |
| REINER BRAUWEILER | 04/09/2021 | 3166 | 72 | Accept |
| RENE CARDONA | 03/30/2021 | 667 | 2 | Reject |
| RENEE E MORELAND & | 03/30/2021 | 669 | 19 | Accept |
| RENEE MORELAND | 03/29/2021 | 571 | 20 | Accept |
| RHONDA L ANTHONY | 04/02/2021 | 1381 | 1 | Reject |
| RICHARD A BUCHHOP | 04/12/2021 | 3914 | 24 | Accept |
| RICHARD A DEMERS | 04/15/2021 | 5007 | 133 | Accept |
| RICHARD A KOLB | 04/16/2021 | 5345 | 6 | Accept |
| RICHARD A MARDOIAN & | 04/16/2021 | 5411 | 43 | Accept |
| RICHARD A NORMAN | 04/05/2021 | 1764 | 25 | Accept |
| RICHARD A OLZAK | 04/06/2021 | 2065 | 6 | Accept |
| RICHARD A OLZAK & | 04/06/2021 | 2291 | 4 | Accept |
| RICHARD A QUINN | 04/07/2021 | 2679 | 1 | Accept |
| RICHARD A SCHULTZ | 04/10/2021 | 3405 | 12 | Accept |
| RICHARD A SPIAK | 04/06/2021 | 2568 | 1 | Accept |
| RICHARD ALAN BRINK TOD | 04/16/2021 | 5259 | 47 | Accept |
| RICHARD ALAN OBERLE | 04/13/2021 | 4214 | 8 | Accept |
| RICHARD ALAN SCHOENWIESNER | 04/08/2021 | 3086 | 3 | Accept |
| RICHARD B BAILIE | 04/04/2021 | 1424 | 21 | Accept |
| RICHARD B BAILIE | 04/04/2021 | 1614 | 6 | Accept |
| RICHARD B DESCOTEAUX | 03/29/2021 | 544 | 5 | Accept |
| RICHARD BUCKLAND | 04/15/2021 | 4776 | 13 | Accept |
| RICHARD C W TSOU | 04/15/2021 | 4986 | 157 | Accept |
| RICHARD C WEINTRITT | 04/11/2021 | 3544 | 33 | Accept |
| RICHARD D BOONE | 04/05/2021 | 1904 | 6 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| RICHARD D RHEAD JR | 04/10/2021 | 3321 | 5 | Accept |
| RICHARD E BUSSE | 04/12/2021 | 3817 | 60 | Accept |
| RICHARD E HANDEL | 03/28/2021 | 486 | 1 | Accept |
| RICHARD E ROMERO | 03/31/2021 | 966 | 30 | Accept |
| RICHARD E STENGER TR | 04/15/2021 | 4929 | 121 | Accept |
| RICHARD E STONE & | 03/30/2021 | 753 | 20 | Accept |
| RICHARD EUGENE KERSHNER & JEAN YEOLAND | 04/05/2021 | 1997 | 500 | Reject |
| RICHARD F DETHORNE & | 04/12/2021 | 3505 | 185 | Accept |
| RICHARD F GRUPP | 04/06/2021 | 2282 | 252 | Accept |
| RICHARD F SCHMALE | 03/27/2021 | 357 | 1 | Accept |
| RICHARD G BOWERS | 03/31/2021 | 893 | 339 | Accept |
| RICHARD G KISH & | 04/07/2021 | 2720 | 27 | Accept |
| RICHARD G KOENTZ & | 04/12/2021 | 3745 | 2 | Accept |
| RICHARD G ZYNIEWICZ | 04/01/2021 | 1070 | 118 | Accept |
| RICHARD GARNER | 04/03/2021 | 1493 | 26 | Accept |
| RICHARD GRANER & ANN | 03/28/2021 | 477 | 127 | Accept |
| RICHARD GRANT HUNT | 04/12/2021 | 3628 | 94 | Accept |
| RICHARD H DREW | 04/06/2021 | 2322 | 34 | Accept |
| RICHARD H PEHL | 04/16/2021 | 5330 | 10 | Reject |
| RICHARD H STILLER & | 03/29/2021 | 579 | 187 | Accept |
| RICHARD HOLEVINSKI & | 04/06/2021 | 2037 | 26 | Accept |
| RICHARD J KELLEY | 04/12/2021 | 3932 | 91 | Accept |
| RICHARD J NOREK | 04/06/2021 | 2051 | 172 | Accept |
| RICHARD J OKRASINSKI | 04/16/2021 | 5311 | 91 | Accept |
| RICHARD J PHILLIPS | 03/28/2021 | 234 | 50 | Accept |
| RICHARD J PHILLIPS | 03/28/2021 | 373 | 1 | Accept |
| RICHARD J REITZ | 04/12/2021 | 3716 | 2 | Accept |
| RICHARD J SZCZEPANSKI & | 04/13/2021 | 4165 | 83 | Accept |
| RICHARD J TAFT | 04/15/2021 | 5127 | 5 | Accept |
| RICHARD KING | 04/01/2021 | 1051 | 5 | Accept |
| RICHARD L FRANTOM & | 04/06/2021 | 2271 | 41 | Accept |
| RICHARD LEVESQUE | 04/16/2021 | 5287 | 16 | Accept |
| RICHARD M FEDERICO JR | 03/30/2021 | 663 | 2 | Accept |
| RICHARD M FEDERICO JR | 03/30/2021 | 678 | 4 | Accept |
| RICHARD M FERRELL TTEE | 04/05/2021 | 1862 | 15 | Accept |
| RICHARD M KLISH | 03/29/2021 | 538 | 51 | Accept |
| RICHARD M KOTELEZ | 04/05/2021 | 2004 | 146 | Accept |
| RICHARD M STUCKEY | 04/06/2021 | 2039 | 50 | Accept |
| RICHARD M STUCKEY | 04/06/2021 | 2040 | 35 | Accept |
| RICHARD M STUCKEY JR | 04/06/2021 | 2047 | 6 | Accept |
| RICHARD N MARLOWE | 04/16/2021 | 5372 | 36 | Accept |
| RICHARD O ANDREASSON | 04/16/2021 | 5445 | 35 | Accept |
| RICHARD R GALBRAITH | 03/29/2021 | 605 | 4 | Accept |
| RICHARD S DEVITTO | 04/02/2021 | 1427 | 8 | Accept |
| RICHARD S FEILING SR AND | 04/02/2021 | 1473 | 29 | Accept |
| RICHARD S KASE C/F | 03/29/2021 | 656 | 7 | Accept |
| RICHARD S KASE CUST | 03/29/2021 | 651 | 8 | Accept |
| RICHARD S KESLER | 04/12/2021 | 3613 | 2 | Accept |
| RICHARD S KESLER | 04/12/2021 | 3622 | 50 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| RICHARD S SERPAS & | 04/03/2021 | 1512 | 75 | Accept |
| RICHARD S SKILDUM | 04/07/2021 | 2659 | 6 | Accept |
| RICHARD S SKILDUM | 04/07/2021 | 2662 | 281 | Accept |
| RICHARD STANLEY CULVER | 04/13/2021 | 4068 | 14 | Reject |
| RICHARD VOIGT | 04/09/2021 | 3226 | 163 | Accept |
| RICHARD W WATSON | 04/05/2021 | 1848 | 54 | Accept |
| RICHARD W WILLMERT | 03/28/2021 | 382 | 33 | Accept |
| RICHARD WILLIAM BENKA | 04/16/2021 | 5244 | 27 | Accept |
| RICHARD Y WADA | 04/12/2021 | 3945 | 10 | Accept |
| RICK A ROTRAMEL | 03/30/2021 | 820 | 25 | Accept |
| RICK P OLDANI | 04/09/2021 | 3164 | 19 | Accept |
| RICKEY B CARRIER | 04/04/2021 | 1666 | 2 | Reject |
| RIDWAN CHOUDHURY | 04/07/2021 | 2764 | 2 | Accept |
| RISA TEITELBAUM TR | 03/31/2021 | 1023 | 7 | Accept |
| RITA B SEPERSKY TTEE | 04/14/2021 | 4721 | 11 | Accept |
| RITA C INOUYE & ROY T INOUYE TRS | 04/11/2021 | 3455 | 62 | Reject |
| RITA C OEHRL | 04/12/2021 | 3571 | 110 | Accept |
| RITA C SWEENEY | 04/11/2021 | 3453 | 96 | Accept |
| RITA I GUHRAUER | 04/14/2021 | 4685 | 381 | Accept |
| RITA M JONES | 04/05/2021 | 1780 | 1 | Reject |
| RITA M LAWLOR & | 04/12/2021 | 3944 | 10 | Accept |
| RIVERSIDE CEMETERY ASSN | 04/05/2021 | 1601 | 15 | Accept |
| ROBERT A ALLISON | 04/03/2021 | 1374 | 42 | Accept |
| ROBERT A BORCHERS & ROSE M BORCHERS | 04/14/2021 | 4371 | 18 | Accept |
| ROBERT A CARR & | 04/09/2021 | 3231 | 27 | Accept |
| ROBERT A GEORGE JR | 04/03/2021 | 1552 | 1 | Accept |
| ROBERT A GEORGE JR CUST | 04/03/2021 | 1553 | 1 | Accept |
| ROBERT A GROW | 04/03/2021 | 1497 | 6 | Accept |
| ROBERT A HANDLY & EILEEN W | 04/05/2021 | 2001 | 113 | Accept |
| ROBERT A KOOPMAN | 04/12/2021 | 2629 | 73 | Accept |
| ROBERT A KURTTER | 04/07/2021 | 2641 | 47 | Accept |
| ROBERT A RYDIGER | 04/05/2021 | 1832 | 15 | Accept |
| ROBERT B KIMS | 03/31/2021 | 920 | 6 | Accept |
| ROBERT BARRY GOODE | 04/02/2021 | 1213 | 44 | Accept |
| ROBERT C MCGANN | 04/03/2021 | 1518 | 3 | Accept |
| ROBERT C WINGARD JR & | 04/02/2021 | 1409 | 105 | Accept |
| ROBERT C WYSOCKI | 03/28/2021 | 360 | 22 | Accept |
| ROBERT CAPLAN CUST | 04/15/2021 | 5119 | 10 | Accept |
| ROBERT D JUMP | 03/27/2021 | 384 | 1 | Accept |
| ROBERT D LANG TOD | 04/02/2021 | 1224 | 36 | Accept |
| ROBERT D LAURINO | 04/12/2021 | 3488 | 15 | Accept |
| ROBERT D LAURINO TR | 04/12/2021 | 3605 | 641 | Accept |
| ROBERT D LYNN | 04/13/2021 | 4192 | 2 | Accept |
| ROBERT DEAN HANSON | 04/08/2021 | 2831 | 7 | Accept |
| ROBERT DOUGLAS LAWS & | 04/09/2021 | 3232 | 36 | Reject |
| ROBERT E ASBURY | 04/01/2021 | 1320 | 906 | Accept |
| ROBERT E BRASHER JR | 03/29/2021 | 577 | 2 | Accept |
| ROBERT E DUARTE & | 04/02/2021 | 1396 | 58 | Accept |
| ROBERT E JOKISCH | 04/08/2021 | 2889 | 4 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| ROBERT E MORRISON | 03/26/2021 | 114 | 62 | Accept |
| ROBERT F DELANEY TTEE | 04/02/2021 | 1361 | 32 | Accept |
| ROBERT F GOODMAN | 04/05/2021 | 1829 | 25 | Accept |
| ROBERT F MURPHY JR | 04/15/2021 | 5016 | 73 | Accept |
| ROBERT G LISI | 03/26/2021 | 140 | 7 | Accept |
| ROBERT G MOSS & HARRIET K MOSS TRS | 03/30/2021 | 763 | 173 | Accept |
| ROBERT GIGLIOTTI | 04/04/2021 | 1632 | 14 | Accept |
| ROBERT H EAGLEN | 04/14/2021 | 4473 | 50 | Accept |
| ROBERT H JOHNSON TTEE | 04/12/2021 | 3973 | 60 | Accept |
| ROBERT H TEAGUE | 04/14/2021 | 4435 | 107 | Accept |
| ROBERT HAWKINS | 04/13/2021 | 4197 | 19 | Accept |
| ROBERT HUFGARD & | 04/06/2021 | 2569 | 66 | Accept |
| ROBERT J DINALLO | 04/08/2021 | 3011 | 188 | Accept |
| ROBERT J DOLEHIDE | 04/14/2021 | 4881 | 72 | Accept |
| ROBERT J HALVORSON | 04/02/2021 | 1428 | 700 | Accept |
| ROBERT J KNIGHT | 03/30/2021 | 877 | 14 | Accept |
| ROBERT J LENROW | 04/13/2021 | 4155 | 15 | Accept |
| ROBERT J MALBY | 04/01/2021 | 1087 | 60 | Accept |
| ROBERT J PERNICE & | 04/02/2021 | 1402 | 29 | Accept |
| ROBERT J RANNEY | 03/31/2021 | 981 | 37 | Accept |
| ROBERT J SIMON | 04/15/2021 | 5087 | 121 | Accept |
| ROBERT J STEINER | 04/01/2021 | 1053 | 32 | Accept |
| ROBERT J STEINER & | 04/01/2021 | 1054 | 9 | Accept |
| ROBERT J STEWART & EDNA L STEWART TRS | 04/14/2021 | 4727 | 158 | Accept |
| ROBERT J STOCK | 04/02/2021 | 1196 | 200 | Accept |
| ROBERT J THERRELL | 04/14/2021 | 4428 | 154 | Accept |
| ROBERT J WHITE | 04/08/2021 | 2929 | 52 | Reject |
| ROBERT JACOBS | 03/27/2021 | 337 | 27 | Accept |
| ROBERT K RAINEY JR | 04/15/2021 | 4802 | 51 | Accept |
| ROBERT K WILSON | 04/08/2021 | 2924 | 22 | Accept |
| ROBERT KAJCA | 04/12/2021 | 3868 | 20 | Accept |
| ROBERT KARL COOMER | 04/11/2021 | 3472 | 121 | Accept |
| ROBERT KARL SPERRY | 04/03/2021 | 1545 | 17 | Reject |
| ROBERT KENNEDY | 03/27/2021 | 197 | 30 | Accept |
| ROBERT L BRANDT | 04/10/2021 | 3413 | 6 | Accept |
| ROBERT L BRANDT & | 04/10/2021 | 3438 | 714 | Accept |
| ROBERT L BROWN TOD | 04/06/2021 | 2244 | 46 | Accept |
| ROBERT L GRIGAS TOD | 03/31/2021 | 964 | 812 | Accept |
| ROBERT L HORTON | 03/28/2021 | 376 | 99 | Accept |
| ROBERT LOUIS KOEHLER | 04/06/2021 | 2529 | 2 | Reject |
| ROBERT M BARA & | 04/16/2021 | 5435 | 30 | Accept |
| ROBERT M GRAY | 03/26/2021 | 180 | 13 | Accept |
| ROBERT M HAMILTON & | 04/16/2021 | 5382 | 114 | Accept |
| ROBERT M PAYNE | 04/05/2021 | 1841 | 58 | Accept |
| ROBERT M PAYNE & | 04/05/2021 | 1820 | 158 | Accept |
| ROBERT MURPHY | 04/03/2021 | 1556 | 2 | Reject |
| ROBERT MUTCH | 04/03/2021 | 1536 | 122 | Accept |
| ROBERT MUTCH | 04/03/2021 | 1540 | 11 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| ROBERT N JORDAN | 04/16/2021 | 5394 | 2 | Accept |
| ROBERT P SMITH | 03/27/2021 | 250 | 5 | Accept |
| ROBERT R BARNES | 04/09/2021 | 3104 | 183 | Accept |
| ROBERT R EMORY JR & | 04/14/2021 | 4608 | 20 | Accept |
| ROBERT R JOHNSON | 04/11/2021 | 3537 | 18 | Accept |
| ROBERT R LANKSTON | 03/31/2021 | 941 | 20 | Accept |
| ROBERT R MCELFRESH | 04/02/2021 | 1283 | 2 | Accept |
| ROBERT RISANY | 03/29/2021 | 595 | 17 | Accept |
| ROBERT S BAXTER | 04/01/2021 | 1303 | 8 | Accept |
| ROBERT S BAXTER | 04/01/2021 | 1335 | 15 | Accept |
| ROBERT S REED & DORIS L REED | 04/15/2021 | 4780 | 66 | Accept |
| ROBERT S TATIGIAN | 04/06/2021 | 2317 | 186 | Accept |
| ROBERT SMITH | 03/27/2021 | 247 | 16 | Accept |
| ROBERT STAFFEL | 04/11/2021 | 3510 | 9 | Accept |
| ROBERT T TAYLOR | 04/11/2021 | 3598 | 9 | Accept |
| ROBERT TAYLOR | 04/05/2021 | 2025 | 178 | Accept |
| ROBERT TOM | 04/12/2021 | 3663 | 1 | Accept |
| ROBERT W HARRINGTON | 04/11/2021 | 3567 | 15 | Accept |
| ROBERT W HELM & | 04/06/2021 | 2516 | 48 | Accept |
| ROBERT W METCALFE | 04/05/2021 | 1970 | 27 | Accept |
| ROBERT W WATSON | 04/13/2021 | 4080 | 26 | Accept |
| ROBERT W WOOLDREDGE | 04/15/2021 | 5133 | 5 | Accept |
| ROBERT WALTERS TOD | 04/08/2021 | 2951 | 11 | Accept |
| ROBERTA J WILSON | 03/30/2021 | 704 | 6 | Accept |
| ROBERTA ROSS | 04/01/2021 | 1110 | 62 | Accept |
| ROBIN A CLARK TTEE | 04/13/2021 | 4310 | 45 | Accept |
| ROBIN C FERNANDEZ | 04/02/2021 | 1208 | 2 | Accept |
| ROBIN E GARNER | 04/08/2021 | 2872 | 2 | Accept |
| ROBIN FRASER | 04/06/2021 | 2539 | 38 | Accept |
| ROBIN RENEE BLAKEMAN | 04/05/2021 | 1978 | 14 | Accept |
| ROCHELLE ANDERSON | 04/02/2021 | 1238 | 1 | Accept |
| ROCHELLE CONROY | 04/09/2021 | 3141 | 2 | Accept |
| ROD SHAW | 04/08/2021 | 2891 | 2 | Accept |
| RODNEY K MOCHERMAN | 03/25/2021 | 60 | 52 | Accept |
| RODRIGO P NARDELLI | 04/01/2021 | 1100 | 2 | Accept |
| ROGER A KLINKERS | 04/09/2021 | 3115 | 2 | Accept |
| ROGER C GIGLIO & | 04/12/2021 | 3449 | 1,110 | Reject |
| ROGER C KAASE TOD | 04/13/2021 | 4183 | 19 | Accept |
| ROGER D HUTCHINS | 04/15/2021 | 5110 | 75 | Accept |
| ROGER E METCALFE & | 04/06/2021 | 2364 | 14 | Accept |
| ROGER F BLOCK | 04/05/2021 | 1713 | 1 | Reject |
| ROGER F BLOCK | 04/05/2021 | 1842 | 4 | Reject |
| ROGER J DAUSMAN | 04/06/2021 | 869 | 14 | Accept |
| ROGER J WILHELM | 03/27/2021 | 305 | 23 | Accept |
| ROGER KNIGHT | 04/12/2021 | 4052 | 11 | Accept |
| ROGER L PAULING & | 04/15/2021 | 5107 | 244 | Accept |
| ROGER PHENIX | 04/12/2021 | 3902 | 86 | Accept |
| ROGER W HAMEL | 04/06/2021 | 1951 | 22 | Accept |
| RONAL E HENLEY & | 04/15/2021 | 4825 | 20 | Accept |
| RONALD E DZIEDZICKI | 04/02/2021 | 1378 | 14 | Accept |

**Exhibit B-4**

**Class 11 Ballot Detail**

**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| RONALD E MORRIS & | 04/08/2021 | 2927 | 6 | Accept |
| RONALD E THOMPSON & ELLEN S MEMORY | 04/12/2021 | 3861 | 80 | Accept |
| RONALD F WILLIAMSON | 04/02/2021 | 1197 | 6 | Accept |
| RONALD G HURD TR | 04/06/2021 | 2155 | 100 | Accept |
| RONALD H DAVIS | 04/13/2021 | 4089 | 38 | Accept |
| RONALD H DAVIS & | 04/13/2021 | 4079 | 159 | Accept |
| RONALD J LECLEAR | 04/03/2021 | 1507 | 1 | Accept |
| RONALD J MORROW & | 04/01/2021 | 1312 | 60 | Accept |
| RONALD J ZAWISTOWSKI | 04/16/2021 | 5314 | 2 | Accept |
| RONALD K WITHERS & | 04/15/2021 | 4835 | 12 | Accept |
| RONALD KINGSTON & LENORE | 04/03/2021 | 1523 | 11 | Accept |
| RONALD L JEPSEN | 04/11/2021 | 3494 | 51 | Accept |
| RONALD L JONES | 04/09/2021 | 3248 | 1 | Accept |
| RONALD L MARTIN AND | 04/09/2021 | 3195 | 369 | Accept |
| RONALD L MCCOURT & DIANE L MCCOURT | 04/05/2021 | 1728 | 49 | Reject |
| RONALD M SAUER | 04/08/2021 | 2956 | 30 | Accept |
| RONALD P CAMPBELL | 04/06/2021 | 2078 | 10 | Accept |
| RONALD R PINCKNEY | 04/06/2021 | 2163 | 53 | Accept |
| RONALD RUMMEL & | 04/06/2021 | 2188 | 31 | Reject |
| RONALD SOTELO | 04/02/2021 | 1231 | 47 | Accept |
| RONALD W HATCHELL JR | 04/04/2021 | 1463 | 5 | Accept |
| RONALD W KNIGHTSTEP | 04/14/2021 | 4728 | 2 | Accept |
| RONALD W SCOTT | 04/04/2021 | 1618 | 18 | Accept |
| ROSANNE V GONYEAU | 04/12/2021 | 3717 | 27 | Accept |
| ROSE M LACKEY | 04/12/2021 | 3674 | 37 | Accept |
| ROSEMARIE HAMM TR | 04/02/2021 | 1441 | 71 | Accept |
| ROSEMARIE MESICK TOD | 04/15/2021 | 4988 | 75 | Accept |
| ROSEMARIE MESICK TOD | 04/15/2021 | 5012 | 75 | Accept |
| ROSEMARY FROLLINI | 04/12/2021 | 3954 | 12 | Accept |
| ROSEMARY J SMITH TTEE | 04/05/2021 | 1963 | 5 | Accept |
| ROSINA J BELLO TOD | 04/12/2021 | 3869 | 205 | Accept |
| ROSINA J BELLO TOD | 04/12/2021 | 3972 | 205 | Accept |
| ROSS HAWSON | 04/08/2021 | 2973 | 10 | Accept |
| ROWELL ARLEN TYAU & MRS | 04/07/2021 | 2644 | 110 | Accept |
| ROXANNE MARIE BALDUZZI | 04/01/2021 | 1337 | 228 | Accept |
| ROYCE V BRANNUM | 04/08/2021 | 3032 | 43 | Accept |
| ROYCE YUNG | 04/16/2021 | 5194 | 10 | Accept |
| RUDOLPH ARLT III | 04/01/2021 | 1114 | 2 | Accept |
| RUDOLPH J MARANGI | 04/05/2021 | 2024 | 85 | Accept |
| RUDOLPH KOMACEK | 04/15/2021 | 5238 | 420 | Accept |
| RUDOLPH T REEVES III | 04/12/2021 | 3893 | 1 | Accept |
| RUDOLPH VISNICH TTEE | 04/13/2021 | 4241 | 1 | Accept |
| RUDY REEVES | 04/12/2021 | 3859 | 2 | Accept |
| RUSS L BARKELEN | 04/13/2021 | 4065 | 1 | Accept |
| RUSSELL G LEE | 03/31/2021 | 1017 | 4 | Accept |
| RUSSELL J BULLMER | 03/29/2021 | 654 | 2 | Accept |
| RUSSELL J WAKEMAN | 04/06/2021 | 2292 | 13 | Accept |
| RUSSELL JAMES DAVOLI | 03/29/2021 | 650 | 3 | Accept |

**Exhibit B-4**

**Class 11 Ballot Detail**

**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| RUSSELL KNEIPP | 04/14/2021 | 4379 | 24 | Accept |
| RUSSELL M KNUTSON TR THE RUSSELL M | 04/06/2021 | 2108 | 360 | Accept |
| RUSSELL T MANGES | 04/06/2021 | 2300 | 2 | Accept |
| RUSSELL WONG TOD | 04/12/2021 | 3957 | 6 | Accept |
| RUTH B MAXSON | 04/12/2021 | 3911 | 150 | Reject |
| RUTH E MYERS & LYNN M ROSE & | 04/08/2021 | 3006 | 194 | Accept |
| S B BELL | 04/06/2021 | 2238 | 11 | Accept |
| S DES JARDINS | 04/06/2021 | 2532 | 2 | Accept |
| S F BARTMAN | 03/28/2021 | 424 | 5 | Accept |
| S J KOCIK | 04/09/2021 | 3188 | 6 | Accept |
| S J LEIN | 04/16/2021 | 5212 | 12 | Reject |
| S MICHAEL CHEUNG & JOYCE E CHEUNG | 03/27/2021 | 310 | 1 | Accept |
| S W BORST | 04/01/2021 | 1324 | 5 | Accept |
| SABRINA M WITHERBY | 04/07/2021 | 2732 | 22 | Accept |
| SAINT MARY OF THE WOODS COLLEGE | 03/29/2021 | 576 | 1 | Accept |
| SALLY A CAMPBELL | 04/12/2021 | 3431 | 480 | Accept |
| SALLY FREUND SALTZSTEIN TR | 04/06/2021 | 2287 | 56 | Accept |
| SALLY FREUND SALTZSTEIN TTEE | 04/06/2021 | 2290 | 132 | Accept |
| SALLY K TRUEBLOOD & | 04/13/2021 | 4069 | 2 | Accept |
| SAMUEL E LOWE JR | 04/12/2021 | 4026 | 52 | Accept |
| SAMUEL L DUFF III | 04/14/2021 | 4487 | 2,380 | Accept |
| SAMUEL L SMITH & | 04/10/2021 | 3362 | 4 | Accept |
| SAMUEL SOTELO | 04/02/2021 | 1228 | 31 | Accept |
| SANA U SHEIKH & | 03/29/2021 | 620 | 40 | Accept |
| SANDRA BRASSARD | 04/12/2021 | 3378 | 67 | Accept |
| SANDRA FAY BAUMGART | 04/16/2021 | 5275 | 8 | Accept |
| SANDRA J MCALPIN | 04/12/2021 | 3773 | 4 | Accept |
| SANDRA L HESS | 04/15/2021 | 4963 | 55 | Accept |
| SANDRA L HULETT | 04/12/2021 | 3796 | 20 | Accept |
| SANDRA M LILL CUST | 04/03/2021 | 1514 | 1 | Accept |
| SANDRA M LILL CUST | 04/03/2021 | 1527 | 1 | Accept |
| SANDRA M LILL CUST | 04/12/2021 | 3901 | 1 | Accept |
| SANDRA M PERKINS | 03/29/2021 | 500 | 20 | Accept |
| SANDRA M THELL | 04/10/2021 | 3360 | 37 | Accept |
| SANDRA R COHENOUR | 03/30/2021 | 824 | 18 | Accept |
| SANDRO BISOCCHI | 04/09/2021 | 3109 | 10 | Reject |
| SANTOS JIMENEZ | 04/13/2021 | 4142 | 5 | Accept |
| SARA ANNE BAKER HOPKINS TR | 04/04/2021 | 1634 | 216 | Accept |
| SARA T BOTSFORD | 04/08/2021 | 3133 | 199 | Accept |
| SARA-ANN B NOLL | 04/06/2021 | 2098 | 5 | Accept |
| SARAH JANE OVERD | 04/09/2021 | 3099 | 89 | Accept |
| SARAH JS GLICKMAN | 03/29/2021 | 647 | 45 | Accept |
| SARAH RANSOME WALLIS | 04/10/2021 | 3391 | 105 | Accept |
| SARAH SHERWOOD BOK | 04/16/2021 | 5442 | 18 | Reject |
| SAUREL JOSEPH | 03/30/2021 | 682 | 11 | Accept |
| SAVINO E RANALLO | 04/07/2021 | 2706 | 372 | Accept |
| SAVIT H BOYD | 03/29/2021 | 533 | 15 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| SCOTT A UECKER | 04/07/2021 | 2804 | 4 | Accept |
| SCOTT COHOON | 04/13/2021 | 4238 | 20 | Accept |
| SCOTT INGLE | 04/11/2021 | 3377 | 21 | Accept |
| SCOTT P HOFFMAN | 03/29/2021 | 672 | 1 | Accept |
| SCOTT R PASSENHEIM | 04/14/2021 | 4664 | 116 | Accept |
| SCOTT R SPONSLER | 03/30/2021 | 864 | 22 | Reject |
| SCOTT W HELMANN | 04/06/2021 | 2057 | 3 | Accept |
| SCOTT W HELMANN | 04/06/2021 | 2058 | 6 | Accept |
| SEBASTIEN VATOUX | 04/14/2021 | 4373 | 3 | Accept |
| SHAMSUL HUDA | 04/06/2021 | 2618 | 649 | Accept |
| SHAOJUN J ZHOU | 04/01/2021 | 1322 | 3 | Accept |
| SHARON A BUTLER & | 04/10/2021 | 3332 | 5 | Accept |
| SHARON HOKE | 04/08/2021 | 2954 | 14 | Accept |
| SHARON HULGAN | 04/13/2021 | 4162 | 7 | Accept |
| SHARON L HINERMAN-HALL & | 04/04/2021 | 1472 | 74 | Accept |
| SHARON M PITTMAN | 03/27/2021 | 323 | 8 | Accept |
| SHARON M TUCKER | 04/12/2021 | 3523 | 1 | Accept |
| SHARON NICORVO CUST | 04/09/2021 | 3199 | 1 | Accept |
| SHARON SACK | 03/29/2021 | 470 | 61 | Accept |
| SHARRON L SPEER | 04/12/2021 | 3640 | 11 | Accept |
| SHAWNE WILLIAMS | 04/13/2021 | 4116 | 3 | Accept |
| SHEILA BEER | 03/30/2021 | 857 | 161 | Accept |
| SHEILA L BLANFORD & | 04/07/2021 | 2619 | 164 | Accept |
| SHEILA L SREDEN | 04/09/2021 | 3111 | 524 | Accept |
| SHEILA M BODENRADER & | 04/08/2021 | 3087 | 7 | Accept |
| SHEILA SLAUGHTER DEY | 03/28/2021 | 231 | 36 | Accept |
| SHELLEY LUBBERS & | 04/14/2021 | 4694 | 1 | Accept |
| SHERRILL R FULTON | 04/12/2021 | 3801 | 26 | Accept |
| SHERRY P CONTE | 03/30/2021 | 897 | 31 | Accept |
| SHERRY S FIELDING | 04/07/2021 | 2695 | 19 | Accept |
| SHERYL R LEVERETTE | 04/05/2021 | 1851 | 48 | Accept |
| SHIRA VICTORIA ANDERSON | 04/05/2021 | 1915 | 1 | Accept |
| SHIVARAM D BIJOOR | 04/07/2021 | 2766 | 57 | Accept |
| SHRIKANT VINAYAK KAMBLE | 04/01/2021 | 1076 | 49 | Accept |
| SHUJI SHIMAMOTO & ELSIE | 04/01/2021 | 1093 | 199 | Accept |
| SIBYL M HEZLETT | 04/15/2021 | 4852 | 20 | Accept |
| SIDNEY K METHNER | 04/01/2021 | 1266 | 50 | Accept |
| SOPHIE SHASHKEWYCH & MYROSLAWA | 03/30/2021 | 802 | 129 | Accept |
| STACEY LYN KENISON | 04/13/2021 | 4324 | 27 | Accept |
| STAN OLAN BARBER | 04/06/2021 | 2586 | 20 | Accept |
| STANISLAV BLAZEK | 04/16/2021 | 5145 | 16 | Accept |
| STANLEY G KALEMARIS JR | 03/31/2021 | 1037 | 42 | Accept |
| STANLEY J BACZYNSKI III | 04/05/2021 | 1987 | 10 | Accept |
| STANLEY KOVACH | 04/06/2021 | 2061 | 280 | Accept |
| STANLEY M BERKNER | 03/31/2021 | 904 | 87 | Accept |
| STANLEY MARTIN CUST | 04/09/2021 | 3114 | 28 | Accept |
| STANLEY S SMITH | 04/08/2021 | 3024 | 6 | Reject |
| STEFAN T DELLOFF | 04/05/2021 | 1966 | 34 | Accept |
| STELLA F EDWARDS | 04/12/2021 | 3604 | 1 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| STELLA M SANTANA | 04/16/2021 | 5365 | 1 | Accept |
| STEPHANE E PYREK | 04/15/2021 | 5109 | 10 | Accept |
| STEPHEN A JONES | 04/08/2021 | 2815 | 10 | Accept |
| STEPHEN A LEYDA | 04/15/2021 | 4916 | 65 | Accept |
| STEPHEN A MUSCATO | 04/09/2021 | 3124 | 173 | Accept |
| STEPHEN ADAMS | 04/11/2021 | 3530 | 1 | Accept |
| STEPHEN ALUN JONES | 04/08/2021 | 2858 | 33 | Accept |
| STEPHEN C BETTS | 04/12/2021 | 3804 | 13 | Accept |
| STEPHEN C KOEHN | 04/07/2021 | 2689 | 41 | Accept |
| STEPHEN C REMSEN & | 03/30/2021 | 873 | 89 | Reject |
| STEPHEN CHREE | 04/09/2021 | 3107 | 14 | Accept |
| STEPHEN COPELAND | 03/31/2021 | 899 | 9 | Reject |
| STEPHEN D BARNETT & | 03/31/2021 | 961 | 11 | Accept |
| STEPHEN F GUND | 04/04/2021 | 1586 | 7 | Accept |
| STEPHEN FERGUSON | 04/14/2021 | 4351 | 59 | Accept |
| STEPHEN H CARR | 04/03/2021 | 1377 | 40 | Accept |
| STEPHEN HAMLIN | 04/15/2021 | 4815 | 26 | Accept |
| STEPHEN HAMMACK | 04/07/2021 | 2784 | 1 | Accept |
| STEPHEN IANNETTI | 03/30/2021 | 644 | 6 | Accept |
| STEPHEN J HALLINAN & | 04/13/2021 | 4560 | 149 | Accept |
| STEPHEN KING | 04/12/2021 | 4012 | 113 | Reject |
| STEPHEN KRUPANSZKY | 04/12/2021 | 3821 | 310 | Accept |
| STEPHEN L RODGERS | 04/12/2021 | 3900 | 1 | Accept |
| STEPHEN L TRACY & JOAN B | 04/16/2021 | 5263 | 31 | Accept |
| STEPHEN M BURNS | 03/31/2021 | 1063 | 61 | Accept |
| STEPHEN M EMO | 04/15/2021 | 4927 | 1 | Accept |
| STEPHEN M MYERESS EX | 04/11/2021 | 3460 | 21 | Accept |
| STEPHEN M ROBINSON | 04/13/2021 | 4306 | 11 | Accept |
| STEPHEN M ROBINSON | 04/13/2021 | 4307 | 16 | Accept |
| STEPHEN MICHAEL THOMAS | 04/16/2021 | 5197 | 118 | Accept |
| STEPHEN R BORTHWICK | 04/06/2021 | 2514 | 23 | Accept |
| STEPHEN R MCCOMB | 04/07/2021 | 2738 | 1 | Accept |
| STEPHEN R MCCOMB | 04/07/2021 | 2750 | 3 | Accept |
| STEPHEN R MCCOMB | 04/07/2021 | 2763 | 11 | Accept |
| STEPHEN RONCZY | 04/07/2021 | 2681 | 8 | Accept |
| STEPHEN T WENTZ | 04/16/2021 | 5153 | 10 | Accept |
| STEPHEN V ABOWD | 04/02/2021 | 1399 | 10 | Accept |
| STEPHEN W PAGONAS & | 04/09/2021 | 3169 | 32 | Accept |
| STEPHEN W UHL | 04/16/2021 | 5426 | 288 | Reject |
| STEPHEN WADE RATHKE | 04/05/2021 | 1972 | 29 | Accept |
| STEVE A BAUM | 03/31/2021 | 977 | 14 | Accept |
| STEVE A NELSON & | 04/12/2021 | 3681 | 198 | Accept |
| STEVE BOND | 04/12/2021 | 3673 | 16 | Accept |
| STEVE SCHINNERER | 03/30/2021 | 844 | 215 | Accept |
| STEVE SCORFIELD | 04/06/2021 | 1950 | 37 | Accept |
| STEVE SIMMONS | 04/15/2021 | 4849 | 4 | Accept |
| STEVEN A EBSEN | 04/06/2021 | 2142 | 8 | Reject |
| STEVEN A EDMUNSON | 03/31/2021 | 910 | 25 | Accept |
| STEVEN A GOEMER | 04/02/2021 | 1241 | 95 | Accept |
| STEVEN A GRAY | 04/02/2021 | 1306 | 16 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| STEVEN C WATERS | 03/29/2021 | 520 | 2 | Accept |
| STEVEN D ULICSNI | 03/26/2021 | 161 | 72 | Accept |
| STEVEN DOUGLAS KROME | 03/29/2021 | 586 | 68 | Accept |
| STEVEN G BLACKBURN | 04/14/2021 | 4391 | 26 | Accept |
| STEVEN GADD | 04/05/2021 | 1486 | 4 | Accept |
| STEVEN GARY BRANDT | 03/26/2021 | 210 | 154 | Accept |
| STEVEN HAGEDORN | 04/07/2021 | 2703 | 33 | Accept |
| STEVEN J SCHOENFELDER & | 03/31/2021 | 932 | 33 | Accept |
| STEVEN K BATOVSKY AND | 04/14/2021 | 4383 | 3 | Accept |
| STEVEN K STEGEMEYER | 04/14/2021 | 4701 | 87 | Accept |
| STEVEN K STEGEMEYER | 04/14/2021 | 4702 | 21 | Accept |
| STEVEN K YOKOI & | 04/05/2021 | 1993 | 89 | Accept |
| STEVEN LEFFLER | 04/05/2021 | 1919 | 3 | Accept |
| STEVEN M HENRICKSON | 04/12/2021 | 3781 | 15 | Accept |
| STEVEN M. BLACK | 04/16/2021 | 5219 | 8 | Accept |
| STEVEN OWEN | 04/16/2021 | 5201 | 3 | Accept |
| STEVEN P PETERSON | 04/15/2021 | 5115 | 109 | Accept |
| STEVEN R OPDYCKE | 04/02/2021 | 1223 | 11 | Accept |
| STEVEN RICHARD SHUMAKER | 04/15/2021 | 4793 | 8 | Accept |
| STEVEN S SCHWARTZ & MELANIE | 04/11/2021 | 3570 | 189 | Accept |
| STEVEN SLAFF | 04/16/2021 | 5277 | 135 | Accept |
| STEVEN TERENCE TREMAYNE | 04/11/2021 | 3465 | 1 | Accept |
| STEVEN TURNER | 04/05/2021 | 1789 | 50 | Accept |
| STEVEN VINCENT SPERRY | 03/28/2021 | 407 | 17 | Accept |
| STEVEN WINCELE | 04/10/2021 | 3380 | 60 | Accept |
| STEWART W VANDERMARK & | 04/15/2021 | 4965 | 22 | Accept |
| STUART J HIRSH | 04/19/2021 | 3623 | 69 | Accept |
| STUART PAUL DUBEY | 04/12/2021 | 3411 | 5 | Accept |
| SU-DANA WILKINS | 04/11/2021 | 3495 | 17 | Accept |
| SUE SOTHCOTT | 04/10/2021 | 3304 | 13 | Accept |
| SUNGMO AHN | 04/01/2021 | 1326 | 108 | Accept |
| SUSAN B REYNOLDS A MIN | 03/28/2021 | 395 | 1 | Accept |
| SUSAN C JACOBSON | 04/13/2021 | 4311 | 6 | Accept |
| SUSAN C KNASKO | 04/09/2021 | 3309 | 182 | Accept |
| SUSAN CAROLINE BARKER | 04/13/2021 | 4249 | 106 | Accept |
| SUSAN D NORRIS | 03/26/2021 | 185 | 55 | Accept |
| SUSAN D NORRIS | 03/26/2021 | 186 | 2 | Accept |
| SUSAN D TELLIER SURV SP | 04/01/2021 | 1111 | 10 | Accept |
| SUSAN DOUGLAS MCFARLANE | 04/12/2021 | 4034 | 26 | Accept |
| SUSAN E WAY & | 03/29/2021 | 491 | 1 | Accept |
| SUSAN H HOCKING | 04/10/2021 | 3434 | 3 | Reject |
| SUSAN H POE | 04/06/2021 | 2302 | 1 | Accept |
| SUSAN H POE | 04/06/2021 | 2327 | 4 | Accept |
| SUSAN J VITTI | 04/12/2021 | 3844 | 62 | Accept |
| SUSAN K ROGERS | 04/09/2021 | 3113 | 170 | Accept |
| SUSAN K RONSHAGEN | 04/05/2021 | 1570 | 1 | Accept |
| SUSAN L HEWETT | 04/10/2021 | 3344 | 3 | Accept |
| SUSAN L ROBINSON TOD | 04/11/2021 | 3555 | 8 | Accept |
| SUSAN L THORPE | 04/12/2021 | 3920 | 15 | Accept |
| SUSAN M BONI | 04/08/2021 | 3065 | 93 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| SUSAN M INGELBINCK | 03/29/2021 | 612 | 16 | Accept |
| SUSAN M JONES | 03/31/2021 | 634 | 6 | Accept |
| SUSAN M MCCARTHY | 04/05/2021 | 2003 | 6 | Accept |
| SUSAN M MILLER | 03/28/2021 | 218 | 4 | Accept |
| SUSAN MARIE HODGE | 04/14/2021 | 4442 | 2 | Reject |
| SUSAN P SCHLEGEL & | 04/06/2021 | 2538 | 180 | Accept |
| SUSAN PATTERSON | 03/29/2021 | 642 | 16 | Accept |
| SUSAN T GRAHAM | 04/05/2021 | 2019 | 7 | Accept |
| SUZANNE BAUER | 04/16/2021 | 5438 | 7 | Accept |
| SUZANNE CUTLER | 04/08/2021 | 2965 | 200 | Accept |
| SUZANNE G CROOKER | 04/14/2021 | 4464 | 19 | Accept |
| SUZANNE L SANNA & | 04/09/2021 | 3285 | 5 | Accept |
| SUZE BARTON & | 03/26/2021 | 173 | 5 | Accept |
| SUZUKO NAKANO TR SUZUKO NAKANO | 04/08/2021 | 3095 | 189 | Accept |
| SYLVAIN LABERTHE | 04/06/2021 | 2542 | 8 | Accept |
| SYLVERN D GREY-GUNDLAH | 04/06/2021 | 2169 | 6 | Accept |
| SYLVIA ZORI | 04/06/2021 | 2227 | 2 | Accept |
| T F URY | 04/13/2021 | 4177 | 15 | Accept |
| T L ANDREWS | 03/28/2021 | 475 | 10 | Accept |
| T M WARNER | 03/27/2021 | 319 | 1 | Accept |
| T O CALLAWAY | 04/14/2021 | 4696 | 7 | Accept |
| T O MIDNEY | 04/06/2021 | 2170 | 26 | Reject |
| T R TOFIELD | 04/06/2021 | 2111 | 7 | Accept |
| TAD FILIP | 04/13/2021 | 4298 | 10 | Accept |
| TAMARA JEAN ORGERON | 04/02/2021 | 1405 | 1 | Accept |
| TARI S MOORE | 04/05/2021 | 1496 | 7 | Reject |
| TED POZNIAK | 04/13/2021 | 4081 | 15 | Accept |
| TEDDY E MARCOS | 04/05/2021 | 1776 | 6 | Reject |
| TERENCE CHARLESWORTH | 04/16/2021 | 5166 | 28 | Accept |
| TERENCE T MC GREEVY | 04/12/2021 | 3788 | 2 | Accept |
| TERESA A SHUK | 03/30/2021 | 831 | 20 | Accept |
| TERESA M GAYDOS | 04/12/2021 | 3630 | 156 | Accept |
| TERESA R WOTLI | 04/15/2021 | 4922 | 6 | Accept |
| TERRENCE G BARKER | 04/06/2021 | 2102 | 12 | Accept |
| TERRI BATTAGLIA TTEE | 04/16/2021 | 5210 | 258 | Accept |
| TERRI L NOLLER | 04/10/2021 | 3398 | 93 | Accept |
| TERRI L ZILLS | 04/13/2021 | 4066 | 22 | Accept |
| TERRY A KAISER | 04/02/2021 | 1393 | 1 | Reject |
| TERRY ALBERTI | 04/06/2021 | 1946 | 15 | Accept |
| TERRY D STARK | 04/06/2021 | 2095 | 97 | Accept |
| TERRY E BITTINGER | 04/01/2021 | 1331 | 4 | Accept |
| TERRY HOOPER WILLIAMS | 03/25/2021 | 76 | 3 | Accept |
| TERRY J WALTER | 04/15/2021 | 4909 | 33 | Accept |
| TERRY RICHARD WESTON | 04/09/2021 | 3167 | 367 | Accept |
| THADDEUS C WROBLESKI JR TOD | 04/13/2021 | 4101 | 121 | Accept |
| THE FIRST NATIONAL BANK OF TALLADEGA TR | 04/12/2021 | 3594 | 20 | Accept |
| THELMA M MOORE | 04/12/2021 | 3704 | 52 | Accept |
| THEODORE J EITEL III | 03/30/2021 | 666 | 30 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| THEODORE J GROENING & | 04/01/2021 | 1074 | 114 | Accept |
| THEODORE J WEIDNER & | 04/05/2021 | 1886 | 7 | Accept |
| THERESA A KOLODZIEJ | 04/15/2021 | 4941 | 1 | Accept |
| THERESA A SACCA | 04/14/2021 | 4587 | 400 | Accept |
| THERESA D POWELL | 04/06/2021 | 2191 | 9 | Accept |
| THERESA F LUCK | 04/05/2021 | 1743 | 22 | Accept |
| THERESA G PAULSON | 04/01/2021 | 1081 | 19 | Accept |
| THERESA PROSCIA | 04/06/2021 | 2547 | 103 | Accept |
| THERESA SEVERSON | 03/27/2021 | 317 | 25 | Accept |
| THERESA VITIELLO | 04/11/2021 | 3516 | 56 | Accept |
| THERESE ROTHMAN | 03/30/2021 | 799 | 16 | Accept |
| THOMAS A MCDOWELL TR | 04/07/2021 | 2653 | 286 | Accept |
| THOMAS ATHERTON GODWIN | 04/12/2021 | 3671 | 191 | Accept |
| THOMAS CALVIN WELLS | 04/12/2021 | 3947 | 4 | Accept |
| THOMAS D BYBEE | 04/14/2021 | 4401 | 104 | Accept |
| THOMAS D BYBEE | 04/14/2021 | 4404 | 51 | Accept |
| THOMAS D BYBEE & | 04/14/2021 | 4431 | 14 | Accept |
| THOMAS E GOEPFRICH | 04/06/2021 | 1931 | 36 | Accept |
| THOMAS E OBRIEN TR | 03/28/2021 | 462 | 214 | Accept |
| THOMAS E VENATOR | 04/12/2021 | 3960 | 6 | Accept |
| THOMAS F MELTON | 04/10/2021 | 3468 | 3 | Accept |
| THOMAS F THORNTON | 04/07/2021 | 2637 | 16 | Accept |
| THOMAS G OSTERTAG | 03/27/2021 | 301 | 7 | Accept |
| THOMAS G SZUDAJSKI | 04/05/2021 | 1769 | 5 | Accept |
| THOMAS H LACKEY & | 04/04/2021 | 1592 | 202 | Accept |
| THOMAS H MOYERS | 04/06/2021 | 2573 | 2 | Accept |
| THOMAS HENRY | 03/30/2021 | 692 | 20 | Accept |
| THOMAS J CAREW & | 03/29/2021 | 510 | 4 | Accept |
| THOMAS J DUNAWAY & | 04/06/2021 | 2062 | 43 | Accept |
| THOMAS J FRIES & | 03/27/2021 | 294 | 13 | Accept |
| THOMAS J GRADY | 04/09/2021 | 3138 | 64 | Accept |
| THOMAS J SCALLION | 04/08/2021 | 3049 | 78 | Accept |
| THOMAS J SHEEHAN | 04/01/2021 | 1272 | 18 | Accept |
| THOMAS J SWARTZ | 04/16/2021 | 5371 | 3 | Accept |
| THOMAS J WEGRZYN JR | 04/14/2021 | 4648 | 182 | Accept |
| THOMAS JAMES PITELLO | 04/14/2021 | 4706 | 3 | Reject |
| THOMAS L PARRAN | 04/14/2021 | 4616 | 1 | Accept |
| THOMAS L PARRAN & | 04/14/2021 | 4615 | 228 | Accept |
| THOMAS N TARRANCE | 03/29/2021 | 511 | 1 | Accept |
| THOMAS OCONNOR | 03/29/2021 | 471 | 50 | Accept |
| THOMAS P CRABTREE | 04/06/2021 | 2611 | 5 | Accept |
| THOMAS P CRABTREE | 04/06/2021 | 2621 | 10 | Accept |
| THOMAS P GRAVES | 04/14/2021 | 4599 | 6 | Accept |
| THOMAS R BURNS | 03/31/2021 | 916 | 48 | Accept |
| THOMAS R GRIFFITHS | 04/08/2021 | 2862 | 20 | Accept |
| THOMAS TAYLOR IV | 04/01/2021 | 1193 | 28 | Accept |
| THOMAS VARGHESE | 04/16/2021 | 5328 | 25 | Accept |
| THOMAS VARGHESE | 04/16/2021 | 5332 | 6 | Accept |
| THOMAS W JURSIK & | 04/09/2021 | 3230 | 64 | Accept |
| THOMAS W TUCKER | 04/12/2021 | 3740 | 1 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| THUY T DO | 04/13/2021 | 4297 | 25 | Accept |
| TIMOTHY FRENCH | 04/04/2021 | 1609 | 5 | Accept |
| TIMOTHY KEEVERS | 04/09/2021 | 3112 | 16 | Accept |
| TIMOTHY P MCHALE | 04/06/2021 | 2042 | 14 | Accept |
| TIMOTHY SAMUEL MURDOCK | 04/14/2021 | 4879 | 14 | Reject |
| TIMOTHY SIMON SMITH | 04/12/2021 | 4051 | 1 | Accept |
| TINA JANINE PRATT | 03/29/2021 | 639 | 2 | Accept |
| TINA K PIERCE | 04/04/2021 | 1637 | 22 | Accept |
| TODD M WEATHERSBY | 03/31/2021 | 926 | 10 | Accept |
| TOM AVIK | 04/07/2021 | 2782 | 44 | Accept |
| TOM MANN | 04/11/2021 | 3484 | 1 | Accept |
| TONI M VATCHER | 03/29/2021 | 569 | 1 | Accept |
| TONI M VATCHER | 03/29/2021 | 575 | 5 | Accept |
| TONY D WILLIAMS | 04/04/2021 | 1541 | 4 | Accept |
| TORI L PLACE | 04/11/2021 | 3471 | 3 | Accept |
| TOSHIE K JONES & | 04/15/2021 | 5422 | 95 | Reject |
| TRACY BRUSCA | 04/09/2021 | 3100 | 7 | Accept |
| TRACY RAFFERTY | 04/13/2021 | 4195 | 4 | Accept |
| TRAVIS R JARMAN | 04/04/2021 | 1408 | 2,912 | Accept |
| TRAVIS R JARMAN | 04/04/2021 | 1616 | 52 | Accept |
| TRAVIS WILLIAMS | 04/01/2021 | 1325 | 6 | Accept |
| TREVOR DEVOTTA | 04/15/2021 | 4787 | 45 | Accept |
| TREVOR NEWMAN | 04/09/2021 | 3140 | 35 | Accept |
| TRUXTON SOUTHWORTH | 04/12/2021 | 3625 | 2 | Accept |
| TYRON VARDY | 04/01/2021 | 1047 | 3 | Accept |
| TYSON A MIKLEBOST | 04/03/2021 | 1580 | 11 | Accept |
| ULRICH MORAWIEC | 04/13/2021 | 4071 | 25 | Accept |
| URSULA D VAN ARNAM & FREDERIC D | 04/07/2021 | 2758 | 75 | Accept |
| USAA | 04/02/2021 | 1398 | 1 | Accept |
| VALERIE JEANNE PENTON | 03/29/2021 | 536 | 108 | Accept |
| VALERIE RANCHE | 04/03/2021 | 1569 | 1 | Accept |
| VANDI JEANNE CLARK | 04/15/2021 | 4765 | 1 | Accept |
| VANGUARD TR | 03/30/2021 | 688 | 4 | Reject |
| VANGUARD TR | 04/04/2021 | 1643 | 23 | Accept |
| VANGUARD VFTC | 03/27/2021 | 321 | 5 | Accept |
| VELMA M SKOUBO & KEITH C STONEKING | 04/08/2021 | 2863 | 22 | Accept |
| VERLEEN V HANKS & | 04/15/2021 | 4884 | 122 | Accept |
| VERNON BAILEY | 04/02/2021 | 1370 | 28 | Reject |
| VERNON P OLSEN & | 03/29/2021 | 797 | 73 | Accept |
| VERONICA L BISHOP | 04/01/2021 | 1262 | 671 | Accept |
| VERRILL RINEHART | 03/31/2021 | 976 | 4 | Accept |
| VESNA M PESICH & | 04/15/2021 | 5101 | 543 | Accept |
| VICKI HOFFMAN | 04/13/2021 | 4301 | 61 | Accept |
| VICKI LEE ZEPP | 04/16/2021 | 5240 | 40 | Accept |
| VICKIE J SULLOS | 04/15/2021 | 5034 | 60 | Accept |
| VICKY C BIERMAN | 04/15/2021 | 4960 | 50 | Accept |
| VICKY G SOKOLOFF | 04/12/2021 | 3573 | 12 | Accept |
| VICTOR ARTHUR BETZOLD | 04/12/2021 | 3610 | 10 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| VICTOR DMUCHOSKI | 04/06/2021 | 2088 | 651 | Accept |
| VICTOR M YAMADA | 04/07/2021 | 2636 | 39 | Accept |
| VICTOR P WOLF & | 04/12/2021 | 3887 | 13 | Accept |
| VICTORIA BRENEMAN | 04/15/2021 | 5459 | 1 | Accept |
| VIKRAM BHARDWAJ | 04/15/2021 | 5066 | 8 | Accept |
| VINCENT AVENOSO | 04/05/2021 | 1763 | 12 | Accept |
| VINCENT G CRISWELL & | 04/06/2021 | 2094 | 16 | Accept |
| VINIT AGNIHOTRI | 03/31/2021 | 1020 | 1 | Accept |
| VIRGINIA A ERICKSON | 04/09/2021 | 3105 | 7 | Accept |
| VIRGINIA E FUJIHARA | 04/06/2021 | 2178 | 2 | Accept |
| VIRGINIA F OLSEN | 04/12/2021 | 3690 | 129 | Reject |
| VIRGINIA H BAULKWILL | 04/13/2021 | 4304 | 32 | Accept |
| VIRGINIA J BOUCHER & | 03/31/2021 | 948 | 137 | Accept |
| VIRGINIA JO WARD | 04/14/2021 | 4654 | 15 | Accept |
| VIRGINIA L HODGES | 04/11/2021 | 3461 | 10 | Accept |
| VIRGINIA S ANDREWS | 03/31/2021 | 905 | 22 | Accept |
| VIRGINIA SZIGETI | 03/31/2021 | 913 | 3 | Accept |
| VIRGINIA SZIGETI | 03/31/2021 | 914 | 3 | Accept |
| VIRGINIA SZIGETI | 03/31/2021 | 921 | 3 | Accept |
| VIRGINIA SZIGETI | 04/03/2021 | 1488 | 6 | Accept |
| VIRGUS L VOLERTAS | 04/05/2021 | 1573 | 62 | Accept |
| VIRGUS L VOLERTAS | 04/05/2021 | 1641 | 60 | Accept |
| VYTAUTAS S DILBA | 04/11/2021 | 3522 | 175 | Accept |
| VYTAUTAS S DILBA & | 04/11/2021 | 3359 | 100 | Accept |
| VYTAUTAS S DILBA & | 04/11/2021 | 3423 | 87 | Accept |
| VYTAUTAS S DILBA & | 04/11/2021 | 3493 | 24 | Accept |
| VYTAUTAS S DILBA & | 04/11/2021 | 3511 | 52 | Accept |
| W K WONG | 03/31/2021 | 923 | 6 | Accept |
| W M STEPHENSON | 04/15/2021 | 4805 | 6 | Accept |
| W R BELISLE | 04/06/2021 | 2537 | 3 | Accept |
| WALDEMAR C FELICIANO | 04/05/2021 | 1877 | 2 | Accept |
| WALT ILLGEN | 04/13/2021 | 4163 | 13 | Accept |
| WALTER C HUMMEL | 04/02/2021 | 1348 | 120 | Accept |
| WALTER D GUND | 04/14/2021 | 4437 | 61 | Accept |
| WALTER D KORNGIEBEL & | 04/12/2021 | 3818 | 85 | Accept |
| WALTER H POWELL III | 04/09/2021 | 3145 | 2 | Accept |
| WALTER I LANIER JR | 04/06/2021 | 2283 | 6 | Accept |
| WALTER J BARNES | 04/05/2021 | 1899 | 11 | Accept |
| WALTER J MISZEWICZ | 04/08/2021 | 3031 | 9 | Accept |
| WALTER K KINDLER | 03/31/2021 | 937 | 87 | Accept |
| WALTER L FITTON & HELANA D | 04/15/2021 | 5086 | 30 | Accept |
| WALTER M KLOCEK | 04/15/2021 | 4829 | 157 | Accept |
| WALTER MOCRYTZKI & | 04/16/2021 | 5326 | 96 | Accept |
| WALTER W TOTH TTEE | 04/06/2021 | 2080 | 1,382 | Accept |
| WANDA J P CASTREY & | 03/28/2021 | 226 | 41 | Accept |
| WARREN K CUNNINGHAM & | 04/14/2021 | 4511 | 18 | Accept |
| WARREN L DUMKE | 04/12/2021 | 3741 | 39 | Accept |
| WARREN MACKENZIE & | 04/08/2021 | 3077 | 45 | Reject |
| WAYNE A BECKER | 04/08/2021 | 2879 | 182 | Accept |
| WAYNE A RUBY & | 04/06/2021 | 2243 | 102 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| WAYNE A SMITH | 03/30/2021 | 657 | 24 | Accept |
| WAYNE C ISAAC | 04/16/2021 | 5441 | 339 | Accept |
| WAYNE CANNON | 04/12/2021 | 3890 | 1 | Accept |
| WAYNE E EASTMAN & | 04/01/2021 | 1344 | 1 | Accept |
| WAYNE EASTMAN | 04/01/2021 | 1261 | 1 | Accept |
| WAYNE L RAISBECK | 04/15/2021 | 5006 | 8 | Accept |
| WAYNE L SCHATZ | 04/12/2021 | 3633 | 3 | Accept |
| WAYNE M DODD | 03/29/2021 | 561 | 11 | Accept |
| WAYNE W ELUS | 04/10/2021 | 3347 | 23 | Accept |
| WAYRO INC | 04/09/2021 | 3198 | 190 | Accept |
| WEE JOO LEE | 04/15/2021 | 4760 | 2 | Accept |
| WEIJIA QI | 04/15/2021 | 4020 | 15 | Accept |
| WEIMING W LIU | 04/08/2021 | 2971 | 8 | Accept |
| WENDY I STANFORD | 04/08/2021 | 2829 | 15 | Accept |
| WHITNEY NESBIT STREET | 03/31/2021 | 1011 | 4 | Accept |
| WILBUR L SEALE TTEE | 04/14/2021 | 4441 | 226 | Reject |
| WILEY F ADAMS | 04/14/2021 | 4676 | 19 | Accept |
| WILLARD A RAMIREZ | 04/03/2021 | 1566 | 40 | Accept |
| WILLARD D BROWN III | 04/12/2021 | 3635 | 50 | Accept |
| WILLIAM A FACINELLI | 04/03/2021 | 1539 | 2 | Accept |
| WILLIAM A POYNER CUST | 04/11/2021 | 3575 | 18 | Accept |
| WILLIAM A ROSE & ANNELIESE H ROSE TR | 04/08/2021 | 2833 | 136 | Accept |
| WILLIAM A STOUT JR | 04/08/2021 | 2975 | 3 | Accept |
| WILLIAM A WETTEROTH & ELIZABETH H | 04/14/2021 | 4543 | 92 | Accept |
| WILLIAM B MORTEN | 04/05/2021 | 1777 | 420 | Accept |
| WILLIAM B NEWTON | 04/14/2021 | 4365 | 4 | Accept |
| WILLIAM B NEWTON | 04/14/2021 | 4369 | 2 | Accept |
| WILLIAM CARPENTER & | 04/07/2021 | 2661 | 35 | Accept |
| WILLIAM CARPENTER C/F | 04/07/2021 | 2656 | 5 | Accept |
| WILLIAM D BUTELLA | 04/03/2021 | 1530 | 7 | Accept |
| WILLIAM D BUTELLA & | 04/03/2021 | 1367 | 339 | Accept |
| WILLIAM D WATERSTON | 04/06/2021 | 1948 | 5 | Accept |
| WILLIAM DWYER & | 04/12/2021 | 3600 | 192 | Accept |
| WILLIAM E KROEGER | 03/31/2021 | 1026 | 40 | Accept |
| WILLIAM EDWARD SUTHERLAND | 04/06/2021 | 2150 | 3 | Accept |
| WILLIAM F DEVENNEY JR | 03/29/2021 | 580 | 27 | Accept |
| WILLIAM F MOODY | 04/16/2021 | 5229 | 166 | Accept |
| WILLIAM FEORANZ | 04/14/2021 | 4735 | 139 | Reject |
| WILLIAM G JACKSON & | 04/06/2021 | 2096 | 84 | Accept |
| WILLIAM G KENT | 04/06/2021 | 2064 | 10 | Reject |
| WILLIAM G SCHANCK JR | 04/12/2021 | 3847 | 75 | Accept |
| WILLIAM H ALBIN | 03/30/2021 | 828 | 8 | Accept |
| WILLIAM H HECKMAN | 04/11/2021 | 3593 | 46 | Accept |
| WILLIAM H HUNT | 04/10/2021 | 3331 | 5 | Accept |
| WILLIAM H MACINTOSH | 03/28/2021 | 414 | 51 | Reject |
| WILLIAM H MACINTOSH | 03/28/2021 | 419 | 1 | Reject |
| WILLIAM H METKA | 04/12/2021 | 3611 | 22 | Accept |

**Exhibit B-4**
**Class 11 Ballot Detail**
**Existing Common Stock Registered Holders**

| Creditor Name | Date Filed | Ballot No. | No. of Shares | Vote |
|---|---|---|---|---|
| WILLIAM J COLLETT & SARA D COLLETT TR | 03/31/2021 | 939 | 1 | Accept |
| WILLIAM J CROWLEY | 04/12/2021 | 3496 | 1 | Accept |
| WILLIAM J FICK JR | 04/09/2021 | 3258 | 46 | Accept |
| WILLIAM J GREENLUND & | 03/29/2021 | 516 | 83 | Accept |
| WILLIAM J HARRISON | 04/08/2021 | 3057 | 94 | Accept |
| WILLIAM J MONTAGUE JR | 04/05/2021 | 1661 | 2 | Accept |
| WILLIAM JOHN QUINN | 04/03/2021 | 1563 | 21 | Accept |
| WILLIAM L BAZEMORE & | 04/07/2021 | 2823 | 105 | Accept |
| WILLIAM L BERSCHNEIDER & | 04/14/2021 | 4408 | 39 | Accept |
| WILLIAM L MCCAULEY & | 04/15/2021 | 5067 | 3 | Accept |
| WILLIAM LEWIS & | 04/09/2021 | 3208 | 116 | Accept |
| WILLIAM M BARNETT USUFRUCT | 04/06/2021 | 2162 | 75 | Accept |
| WILLIAM M BAUMANN | 04/05/2021 | 1882 | 5 | Accept |
| WILLIAM M BAUMANN & CYNTHIA | 04/06/2021 | 2518 | 10 | Accept |
| WILLIAM M KINGZETT | 04/06/2021 | 2154 | 9 | Accept |
| WILLIAM M KRAFT | 04/03/2021 | 1490 | 1 | Accept |
| WILLIAM R AVELLINO TR AVELLINO FAMILY | 03/29/2021 | 507 | 133 | Accept |
| WILLIAM R BELISLE & BELINDA | 04/06/2021 | 2528 | 456 | Accept |
| WILLIAM R DESILVA & | 04/01/2021 | 1077 | 85 | Accept |
| WILLIAM R MITCHEM | 03/31/2021 | 956 | 6 | Accept |
| WILLIAM R WALKER | 04/16/2021 | 5335 | 2 | Accept |
| WILLIAM S BARCLAY | 03/28/2021 | 400 | 5 | Accept |
| WILLIAM SCOTT GRAEME | 03/30/2021 | 689 | 53 | Accept |
| WILLIAM STRUCEL | 04/16/2021 | 5258 | 4 | Accept |
| WILLIAM T HARRISON | 03/30/2021 | 852 | 20 | Accept |
| WILLIAM V KIRCHGESSNER | 03/30/2021 | 803 | 39 | Accept |
| WINFRED P DOEDERLEIN | 04/15/2021 | 5140 | 195 | Accept |
| XAVIER HIGH SCHOOL | 04/16/2021 | 5376 | 1 | Accept |
| YANG WANG | 04/14/2021 | 4669 | 12 | Accept |
| YVONNE FEUCHT CLARK | 04/11/2021 | 3535 | 5 | Accept |
| YVONNE J MILLAR & | 04/06/2021 | 2577 | 363 | Accept |
| Z & Z II SUPPLY CO INC | 03/31/2021 | 958 | 1 | Accept |
| ZI LIU | 04/13/2021 | 4053 | 44 | Accept |
| | TOTAL: | Accept | 201,753 | 3,051 |
| | | Reject | 16,662 | 272 |

**Exhibit B-5**

Ballot Tabulation Report for Class 11 (Beneficial Holders of Common Stock)

**Exhibit B-5**
**Class 11 Ballot Detail**
**Existing Common Stock Holders**

| DTC Part No. | Nominee | Total Number of Accounts | Number Accept | Number Reject | Total Shares | Shares Accept | Shares Reject |
|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 148 | 148 | | 16,211,715 | 16,211,715 | |
| 10 | BROWN BROS | 25 | 24 | 1 | 56,975 | 56,965 | 10 |
| 13 | BRNSTN LLC | 4 | 4 | | 306 | 306 | |
| 15 | MSSB | 742 | 714 | 28 | 51,269 | 49,698 | 1,571 |
| 19 | JEFFERIES | 4 | 4 | | 1,256,174 | 1,256,174 | |
| 50 | MORGAN LLC | 1 | 1 | | 234,925 | 234,925 | |
| 57 | JONES E D | 5 | 2 | 3 | 93,679 | 82,474 | 11,205 |
| 62 | VANGUARD | 7 | 3 | 4 | 40,402 | 39,035 | 1,367 |
| 75 | LPL LLC | 32 | 32 | | 8,642 | 8,642 | |
| 103 | WEDBUSH | 2 | 2 | | 14,982 | 14,982 | |
| 141 | WELLS CLRG | 3 | 3 | | 3,023,620 | 3,023,620 | |
| 158 | APEX CLEAR | 7 | 7 | | 2,406 | 2,406 | |
| 161 | BOFA | 7 | 7 | | 977,781 | 977,781 | |
| 164 | CHS SCHWAB | 355 | 347 | 8 | 338,447 | 334,729 | 3,718 |
| 188 | TD AMERITR | 52 | 51 | 1 | 459,972 | 459,964 | 8 |
| 221 | UBS FINAN | 436 | 430 | 6 | 63,241 | 62,490 | 751 |
| 226 | NFS LLC | 36 | 24 | 12 | 658,356 | 658,081 | 275 |
| 229 | BARCLAY/LE | 1 | 1 | | 50,000 | 50,000 | |
| 235 | RBCCAPMKTS | 117 | 107 | 10 | 4,916 | 4,238 | 678 |
| 250 | WELLS FARG | 6 | 6 | | 4,411,934 | 4,411,934 | |
| 279 | HILLTOPSEC | 3 | 3 | | 249 | 249 | |
| 352 | JPMS/JPMC | 8 | 8 | | 3,576,174 | 3,576,174 | |
| 355 | CS SEC USA | 1 | 1 | | 300,000 | 300,000 | |
| 361 | DAVIDSON | 5 | 4 | 1 | 684 | 674 | 10 |
| 374 | JMS LLC | 27 | 21 | 6 | 1,394 | 1,288 | 106 |
| 385 | E*TRADE | 24 | 24 | | 88,943 | 88,943 | |
| 443 | PERSHING | 56 | 53 | 3 | 2,548,057 | 2,546,246 | 1,811 |
| 505 | CGMI | 1 | 1 | | 6,912,204 | 6,912,204 | |
| 534 | INT BROKER | 18 | 17 | 1 | 872,164 | 869,564 | 2,600 |
| 547 | R W BAIRD | 36 | 35 | 1 | 3,496 | 3,449 | 47 |
| 571 | OPPENHEIMER | 18 | 18 | | 525 | 525 | |
| 715 | DAVENPORT | 3 | 3 | | 124 | 124 | |
| 725 | RAYMOND JAMES | 57 | 55 | 2 | 16,465 | 16,347 | 118 |
| 750 | STX INC | 5 | 5 | | 10,401 | 10,401 | |
| 901 | BANK OF NY | 17 | 14 | 3 | 7,481,710 | 7,475,679 | 6,031 |
| 902 | JPMCBNA | 68 | 66 | 2 | 15,413 | 15,311 | 102 |
| 908 | CITIBANK | 42 | 38 | 4 | 89,534 | 88,403 | 1,131 |
| 955 | BOA/GWIM | 118 | 118 | | 8,481 | 8,481 | |
| 997 | SSB&T | 3 | 3 | | 3,612,237 | 3,612,237 | |
| 1970 | EUROCLEAR | 21 | 19 | 2 | 110,969 | 110,639 | 330 |
| 2000 | CLEARSTREAM AG | 29 | 24 | 5 | 5,211 | 5,007 | 204 |
| 2027 | WELLS FARGO BK NA | 5 | 5 | | 1,363 | 1,363 | |
| 2154 | BNP/PRIME | 2 | 2 | | 1,802,095 | 1,802,095 | |
| 2170 | COMMERCE | 9 | 9 | | 5,043 | 5,043 | |
| 2205 | KEYBANK NA | 16 | 16 | | 3,469 | 3,469 | |
| 2319 | SSB TRUST | 1 | 1 | | 65 | 65 | |
| 2452 | BNYM/SEG15 | 1 | 1 | | 3,147,970 | 3,147,970 | |
| 2616 | PNC BK,NA | 39 | 39 | | 2,718 | 2,718 | |
| 2669 | NRTHRN TR | 29 | 26 | 3 | 288,661 | 288,625 | 36 |
| 2787 | BNPNY/C/CA | 17 | 13 | 4 | 3,778 | 3,763 | 15 |
| 2803 | US BANK NA | 13 | 13 | | 343,896 | 343,896 | |
| 5002 | RBC/DOMN | 16 | 15 | 1 | 1,281 | 1,230 | 51 |
| 5008 | NBFI INC | 2 | 1 | 1 | 9,035 | 9,000 | 35 |
| 5011 | SCOTIA | 14 | 14 | | 178 | 178 | |
| 5012 | ED JONES | 3 | 2 | 1 | 500 | 469 | 31 |
| 5030 | CIBCWRLD | 1 | 1 | | 1,112 | 1,112 | |
| 5036 | TD WATER | 10 | 8 | 2 | 623 | 343 | 280 |
| 5040 | FIDELITY | 8 | 8 | | 44,644 | 44,644 | |
| 5043 | BMO NSBT | 2 | 1 | 1 | 1,778 | 1,748 | 30 |
| 5083 | CRED/CDS | 1 | 1 | | 204 | 204 | |
| 5198 | BOFA/SFKPG | 6 | 6 | | 1,698,384 | 1,698,384 | |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)

Page 1 of 2

**Exhibit B-5**
**Class 11 Ballot Detail**
**Existing Common Stock Holders**

| DTC Part No. | Nominee | Total Number of Accounts | Number Accept | Number Reject | Total Shares | Shares Accept | Shares Reject |
|---|---|---|---|---|---|---|---|
| 6769 | RHSECURLLC | 2 | 2 | | 21,920 | 21,920 | |
| 8275 | BNY/WEALTH | 19 | 13 | 6 | 1,666 | 814 | 852 |
| 8396 | HSBC/CLEAR | 7 | 7 | | 5,648 | 5,648 | |
| 8430 | CIT SECLLC | 1 | 1 | | 89 | 89 | |
| 8460 | PHILL CAP | 1 | 1 | | 200 | 200 | |
| 8862 | MLPFS/8862 | 3 | 1 | 2 | 75,026 | 72,116 | 2,910 |
| | **TOTAL** | **2,778** | **2,654** | **124** | **61,075,523** | **61,039,210** | **36,313** |

**Exhibit C**

Opt In to Voluntary Release

**Exhibit C**

**Opt-In Summary**

| Class Name | Class Description | Number Opting In | Amount Indicated on Ballot or Opt In Form (as applicable) |
|---|---|---|---|
| 4 | Prepetition Credit Agreement Claims | 87 | $316,210,708.57 |
| 5 | Senior Subordinated Noteholder Claims | 0 | $0.00 |
| 6 | Honeywell Plan Claims | 0 | $0.00 |
| 11 | Existing Common Stock | 1,427 | 137,089 Shares |
| Unimpaired | Classes 1, 2, 3, and 7 (Opt-In Only) | 8 | N/A |
| Impaired | Class 10 (Opt-In Only) | 399 | N/A |

**Exhibit D**

Excluded Ballots

**Exhibit D**
**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 38 | 11 | A J NEFF | 04/12/2021 | 3912 | 10 | Abstain | Abstained |
| 88 | 11 | A W TILLAR | 04/12/2021 | 3780 | 2 | Abstain | Abstained |
| 187 | 11 | ADELINA L MUMME & | 04/13/2021 | 4113 | 6 | Abstain | Abstained |
| 222 | 11 | ADRIAN STUART DEXTER | 04/13/2021 | 4075 | 31 | Abstain | Abstained |
| 233 | 11 | ADRIENNE GUSOFF & | 03/26/2021 | 125 | 101 | Abstain | Abstained |
| 232 | 11 | ADRIENNE GUSOFF & | 03/26/2021 | 128 | 101 | Abstain | Abstained |
| 250 | 11 | AFIFEH A DORAFSHAR | 04/16/2021 | 5160 | 109 | Abstain | Abstained |
| 249 | 11 | AFIFEH A DORAFSHAR | 04/16/2021 | 5165 | 109 | Abstain | Abstained |
| 299 | 11 | AJIL ROY | 04/13/2021 | 4342 | 13 | Abstain | Abstained |
| 340 | 11 | ALAN EUGENE WILLIAMS | 03/31/2021 | 997 | 14 | Abstain | Abstained |
| 356 | 11 | ALAN HUME | 04/02/2021 | 1362 | 13 | Abstain | Abstained |
| 370 | 11 | ALAN JOHNSTONE | 04/06/2021 | 1974 | 31 | Abstain | Abstained |
| 372 | 11 | ALAN K STONEX & | 04/06/2021 | 2354 | 116 | Abstain | Abstained |
| 383 | 11 | ALAN LIEBERMAN | 04/06/2021 | 2200 | 2 | Abstain | Abstained |
| 395 | 11 | ALAN P VAN BUSKIRK | 04/12/2021 | 3581 | 9 | Abstain | Abstained |
| 396 | 11 | ALAN P VANBUSKIRK | 04/12/2021 | 3585 | 27 | Abstain | Abstained |
| 401 | 11 | ALAN R HELFINSTINE | 04/06/2021 | 2372 | 10 | Abstain | Abstained |
| 414 | 11 | ALAN SWEENEY | 04/19/2021 | 5520 | 7 | Unacceptable | Late Filed |
| 416 | 11 | ALAN TANKSLEY & SANDRA | 03/27/2021 | 254 | 5 | Abstain | Abstained |
| 437 | 11 | ALBERT A MONTEIRO TR | 03/29/2021 | 606 | 257 | Abstain | Abstained |
| 459 | 11 | ALBERT FRANCESCHINA & JOYCE | 04/13/2021 | 4106 | 20 | Abstain | Abstained |
| 490 | 11 | ALBERT L LIBARDONI | 04/16/2021 | 5449 | 563 | Abstain | Abstained |
| 572 | 11 | ALEXANDER BALLAROTTO | 04/05/2021 | 1778 | 179 | Abstain | Abstained |
| 617 | 11 | ALFRED B ANDERSON | 04/09/2021 | 3243 | 30 | Abstain | Abstained |
| 622 | 11 | ALFRED E BINDER & | 04/01/2021 | 1276 | 51 | Abstain | Abstained |
| 623 | 11 | ALFRED E BINDER & | 04/01/2021 | 1277 | 51 | Abstain | Abstained |
| 647 | 11 | ALFRED KEGLOVITZ JR | 04/13/2021 | 4138 | 4 | Abstain | Abstained |
| 698 | 11 | ALICE JEAN KONG | 04/19/2021 | 5485 | 15 | Unacceptable | Late Filed |
| 742 | 11 | ALICIA RUSSELL | 04/06/2021 | 2135 | 1 | Abstain | Abstained |
| 743 | 11 | ALICIA SALES BRACEROS | 04/12/2021 | 3814 | 100 | Abstain | Abstained |
| 775 | 11 | ALLAN BOTTERELL | 04/06/2021 | 1941 | 1 | Abstain | Abstained |
| 800 | 11 | ALLAN RICHARDS | 04/08/2021 | 2860 | 18 | Abstain | Abstained |
| 867 | 11 | ALLISON M PROVENCHER TTEE OF | 04/15/2021 | 4830 | 212 | Abstain | Abstained |
| 877 | 11 | ALMA S ROUGEOT | 04/04/2021 | 1617 | 20 | Abstain | Abstained |
| 929 | 11 | AMANDA BALDWIN | 04/12/2021 | 3615 | 16 | Abstain | Abstained |
| 950 | 11 | AMELIA S LATTA | 04/16/2021 | 5341 | 5 | Abstain | Abstained |
| 978 | 11 | AMIR AZMAR | 04/02/2021 | 1455 | 176 | Abstain | Abstained |
| 1073 | 11 | ANDREA K BAKER | 04/08/2021 | 3055 | 316 | Abstain | Abstained |
| 1132 | 11 | ANDREW CURTIS | 04/01/2021 | 1113 | 23 | Abstain | Abstained |
| 1148 | 11 | ANDREW FIELD | 04/13/2021 | 4061 | 11 | Abstain | Abstained |
| 1182 | 11 | ANDREW JACKSON | 03/31/2021 | 917 | 14 | Abstain | Abstained |
| 1196 | 11 | ANDREW L ALDO & | 04/08/2021 | 3026 | 31 | Abstain | Abstained |
| 1201 | 11 | ANDREW L SWINDLEHURST | 04/06/2021 | 2160 | 2 | Abstain | Abstained |
| 1230 | 11 | ANDREW P MARSHALL | 04/14/2021 | 4443 | 97 | Abstain | Abstained |
| 1306 | 11 | ANGELA R LUCHIK & JOSEPH T | 04/01/2021 | 1293 | 24 | Abstain | Abstained |
| 1307 | 11 | ANGELA R PARKER | 04/12/2021 | 3400 | 6 | Abstain | Abstained |
| 1321 | 11 | ANGELO P FURFARO | 04/04/2021 | 1663 | 2 | Abstain | Abstained |
| 1377 | 11 | ANN C HANRAHAN | 04/06/2021 | 2558 | 40 | Abstain | Abstained |
| 1388 | 11 | ANN E TAYLOR | 04/13/2021 | 4191 | 1 | Abstain | Abstained |
| 1412 | 11 | ANN L GIBBONS | 04/01/2021 | 1086 | 62 | Abstain | Abstained |
| 1417 | 11 | ANN L WYSOCKI | 04/01/2021 | 1082 | 41 | Abstain | Abstained |
| 1437 | 11 | ANN M TUCCIARELLI | 04/13/2021 | 4088 | 2 | Abstain | Abstained |
| 1439 | 11 | ANN M WATSON | 04/12/2021 | 3654 | 5 | Abstain | Abstained |
| 1467 | 11 | ANN SCHNAITMANN TRUSTEE | 04/15/2021 | 5056 | 4 | Abstain | Abstained |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)

Page 1 of 27

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 1487 | 11 | ANNA BETH DUDERSTADT | 04/05/2021 | 1973 | 123 | Abstain | Abstained |
| 1535 | 11 | ANNE AULENBACH | 04/07/2021 | 2617 | 4 | Abstain | Abstained |
| 1657 | 11 | ANTHONY DANN | 04/15/2021 | 4832 | 75 | Abstain | Abstained |
| 1701 | 11 | ANTHONY J REOLA & | 04/16/2021 | 5367 | 3 | Abstain | Abstained |
| 1703 | 11 | ANTHONY J SALERNO | 04/10/2021 | 3334 | 68 | Abstain | Abstained |
| 1704 | 11 | ANTHONY J SANAZZARO | 03/28/2021 | 368 | 8 | Abstain | Abstained |
| 1726 | 11 | ANTHONY M FROSINA | 03/30/2021 | 715 | 12 | Abstain | Abstained |
| 1731 | 11 | ANTHONY M SAICH | 04/06/2021 | 2128 | 12 | Abstain | Abstained |
| 1741 | 11 | ANTHONY NIGEL DAVIES | 04/19/2021 | 5511 | 26 | Unacceptable | Late Filed |
| 1750 | 11 | ANTHONY PREECE | 04/14/2021 | 4509 | 8 | Abstain | Abstained |
| 1757 | 11 | ANTHONY SCULLION | 04/19/2021 | 5509 | 52 | Unacceptable | Late Filed |
| 1789 | 11 | ANTONIO DI NAPOLI & | 04/09/2021 | 3255 | 490 | Abstain | Abstained |
| 1793 | 11 | ANTONIO JOSE FERREIRA | 04/14/2021 | 4469 | 30 | Abstain | Abstained |
| 1835 | 11 | ARCELIA E GONZALES | 04/16/2021 | 5363 | 1 | Abstain | Abstained |
| 1873 | 11 | ARLENE E CARROLL & | 04/03/2021 | 1532 | 10 | Abstain | Abstained |
| 1891 | 11 | ARLINDA R HEWINS | 04/15/2021 | 4823 | 48 | Abstain | Abstained |
| 1893 | 11 | ARLINE FISHER | 04/13/2021 | 4326 | 36 | Abstain | Abstained |
| 2003 | 11 | ARTHUR SCHWARTZ | 04/01/2021 | 1298 | 49 | Abstain | Abstained |
| 2052 | 11 | ASHLEY JOY DAVIDSON | 04/09/2021 | 3125 | 134 | Abstain | Abstained |
| 2067 | 11 | ASLAM SULTAN & TANVEER ASLAM SULTAN | 04/06/2021 | 2262 | 63 | Abstain | Abstained |
| 2077 | 11 | ATHANASIOS E KARRAS | 04/06/2021 | 2082 | 42 | Abstain | Abstained |
| 2094 | 11 | AUDREY C KRAMER | 04/05/2021 | 1940 | 6 | Abstain | Abstained |
| 2126 | 11 | AUGUSTO D VELLA | 04/15/2021 | 4811 | 4 | Abstain | Abstained |
| 2128 | 11 | AUGUSTUS P JONES | 04/09/2021 | 3260 | 9 | Abstain | Abstained |
| 2163 | 11 | AYRTON J VIEYRA | 04/13/2021 | 4316 | 5 | Abstain | Abstained |
| 2175 | 11 | B A WANNER | 04/05/2021 | 1582 | 1 | Abstain | Abstained |
| 2208 | 11 | B M RICHARDSON SR | 03/29/2021 | 553 | 6 | Abstain | Abstained |
| 2227 | 11 | BAILEY STEWART | 04/02/2021 | 1222 | 37 | Abstain | Abstained |
| 2258 | 11 | BARBARA A DRAGEN | 04/11/2021 | 3504 | 32 | Abstain | Abstained |
| 2273 | 11 | BARBARA A LABANOSKY TOD | 04/14/2021 | 4460 | 2 | Abstain | Abstained |
| 2274 | 11 | BARBARA A LABANOSKY TOD | 04/14/2021 | 4465 | 2 | Abstain | Abstained |
| 2297 | 11 | BARBARA ANN JOHNSON | 04/13/2021 | 4252 | 1 | Abstain | Abstained |
| 2352 | 11 | BARBARA ELLEN HOLLINGER TOD | 04/06/2021 | 2226 | 100 | Abstain | Abstained |
| 2374 | 11 | BARBARA H VOORHEES | 04/12/2021 | 3906 | 31 | Abstain | Abstained |
| 2385 | 11 | BARBARA J ELLIOTT & RONALD W | 04/12/2021 | 3778 | 128 | Abstain | Abstained |
| 2401 | 11 | BARBARA J MITTON | 04/14/2021 | 4438 | 238 | Abstain | Abstained |
| 2402 | 11 | BARBARA J MITTON & | 04/14/2021 | 4429 | 12 | Abstain | Abstained |
| 2417 | 11 | BARBARA JEAN DUNLEVY & | 04/13/2021 | 4186 | 10 | Abstain | Abstained |
| 2464 | 11 | BARBARA M FRIEDLAND | 04/13/2021 | 4171 | 56 | Abstain | Abstained |
| 2466 | 11 | BARBARA M MORTENSEN | 04/15/2021 | 5038 | 122 | Abstain | Abstained |
| 2467 | 11 | BARBARA M MORTENSEN | 04/15/2021 | 5043 | 122 | Abstain | Abstained |
| 2475 | 11 | BARBARA MITTON | 04/13/2021 | 4314 | 28 | Abstain | Abstained |
| 2514 | 11 | BARBARA TERRACIANO | 04/05/2021 | 1859 | 30 | Abstain | Abstained |
| 2566 | 11 | BARRY GRANOWETTER CUST | 04/10/2021 | 3425 | 74 | Abstain | Abstained |
| 2569 | 11 | BARRY HILLER | 04/06/2021 | 2546 | 14 | Abstain | Abstained |
| 2592 | 11 | BARRY W CROWLEY & | 04/10/2021 | 3349 | 10 | Abstain | Abstained |
| 2617 | 11 | BEATRICE G TSENG | 04/06/2021 | 2311 | 6 | Abstain | Abstained |
| 2650 | 11 | BEN GOLDBERG | 04/11/2021 | 3416 | 236 | Abstain | Abstained |
| 2685 | 11 | BENJAMIN J MILLARD | 04/12/2021 | 3949 | 102 | Abstain | Abstained |
| 2703 | 11 | BENOIT MEILLEUR | 04/16/2021 | 5273 | 17 | Abstain | Abstained |
| 2704 | 11 | BENSON GOLDBERG | 04/11/2021 | 3397 | 117 | Abstain | Abstained |
| 2749 | 11 | BERNARD LOUIES | 04/14/2021 | 4445 | 7 | Abstain | Abstained |

**Exhibit D**
**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 2758 | 11 | BERNARD S STYDNICKI | 04/06/2021 | 2234 | 873 | Abstain | Abstained |
| 2788 | 11 | BERTHOLD HOFMANN | 04/18/2021 | 5477 | 32 | Unacceptable | Late Filed |
| 2848 | 11 | BETTY A BANNER & | 03/27/2021 | 209 | 113 | Abstain | Abstained |
| 2855 | 11 | BETTY ABBOTT GRIFFIN TTEE OF | 03/30/2021 | 723 | 10 | Abstain | Abstained |
| 2884 | 11 | BETTY J WILKEN | 04/09/2021 | 3202 | 6 | Abstain | Abstained |
| 2908 | 11 | BETTY P FOTIS | 04/05/2021 | 1843 | 1 | Abstain | Abstained |
| 2924 | 11 | BEVERLEE DIANE MITSCH | 04/15/2021 | 5047 | 12 | Abstain | Abstained |
| 2929 | 11 | BEVERLY A ALDRICH | 04/05/2021 | 1891 | 12 | Abstain | Abstained |
| 2931 | 11 | BEVERLY A BROWN | 04/12/2021 | 3714 | 3 | Abstain | Abstained |
| 2983 | 11 | BEVERLY R LEICK | 04/08/2021 | 3008 | 3 | Abstain | Abstained |
| 2984 | 11 | BEVERLY REIMER MAZZARO | 04/08/2021 | 2962 | 60 | Abstain | Abstained |
| 3039 | 11 | BILLY J DURHAM | 03/30/2021 | 855 | 4 | Abstain | Abstained |
| 3110 | 11 | BOBBY D HOLDER | 04/09/2021 | 3196 | 451 | Abstain | Abstained |
| 3122 | 11 | BODO FRITZSCHE | 04/12/2021 | 4046 | 42 | Abstain | Abstained |
| 3281 | 11 | BRENDA L KERBER | 04/11/2021 | 3437 | 10 | Abstain | Abstained |
| 3321 | 11 | BRENT L JIVIDEN | 04/08/2021 | 2818 | 11 | Abstain | Abstained |
| 3411 | 11 | BRIAN J POLAK | 04/08/2021 | 3046 | 1 | Abstain | Abstained |
| 3440 | 11 | BRIAN M LETTIERE | 04/05/2021 | 1792 | 1 | Abstain | Abstained |
| 3458 | 11 | BRIAN R KNORR | 04/15/2021 | 4956 | 29 | Abstain | Abstained |
| 3461 | 11 | BRIAN R ROBERTS & BONNIE L ROBERTS | 04/06/2021 | 2083 | 277 | Abstain | Abstained |
| 3480 | 11 | BRIAN T PEARSON | 04/02/2021 | 1485 | 6 | Abstain | Abstained |
| 3490 | 11 | BRIAN W REEDY | 03/26/2021 | 164 | 24 | Abstain | Abstained |
| 3528 | 11 | BRUCE A DOLL | 04/19/2021 | 5502 | 14 | Unacceptable | Late Filed |
| 3542 | 11 | BRUCE ALAN ADAMS | 04/02/2021 | 1347 | 127 | Abstain | Abstained |
| 3589 | 11 | BRUCE KEGLOVITZ | 04/07/2021 | 2735 | 4 | Abstain | Abstained |
| 3594 | 11 | BRUCE L MICKELSON | 04/15/2021 | 5011 | 1 | Abstain | Abstained |
| 3595 | 11 | BRUCE L MICKELSON & | 04/15/2021 | 4994 | 10 | Abstain | Abstained |
| 3597 | 11 | BRUCE M ADAMS | 03/28/2021 | 213 | 60 | Abstain | Abstained |
| 3609 | 11 | BRUCE N MAC DONALD & BEVERLY | 03/25/2021 | 39 | 26 | Abstain | Abstained |
| 3622 | 11 | BRUCE R SITAR | 04/13/2021 | 4290 | 15 | Abstain | Abstained |
| 3663 | 11 | BRYAN MARK WALKER | 04/16/2021 | 5233 | 2 | Abstain | Abstained |
| 3667 | 11 | BRYAN W PENFOLD | 04/12/2021 | 4038 | 7 | Abstain | Abstained |
| 3706 | 11 | BYRON DUNN | 03/30/2021 | 658 | 6 | Abstain | Abstained |
| 3722 | 11 | C BREWER | 03/28/2021 | 292 | 2 | Abstain | Abstained |
| 3780 | 11 | C L RHONE | 04/11/2021 | 3592 | 8 | Abstain | Abstained |
| 3787 | 11 | C M INCHA | 04/09/2021 | 3274 | 9 | Abstain | Abstained |
| 3808 | 11 | C R OVERMYER | 04/01/2021 | 1351 | 6 | Abstain | Abstained |
| 3961 | 11 | CARL H LEIBENSPERGER | 03/31/2021 | 989 | 50 | Abstain | Abstained |
| 3975 | 11 | CARL L WILSON & MRS | 04/12/2021 | 3802 | 7 | Abstain | Abstained |
| 3990 | 11 | CARL R MAAK | 04/08/2021 | 2899 | 36 | Abstain | Abstained |
| 4034 | 11 | CARLOS F VICENS | 03/29/2021 | 552 | 3 | Abstain | Abstained |
| 4035 | 11 | CARLOS F VICENS | 03/29/2021 | 590 | 4 | Abstain | Abstained |
| 4089 | 11 | CARMELA FLORIO | 04/08/2021 | 3090 | 176 | Abstain | Abstained |
| 4101 | 11 | CARMEN N CASSIDY | 04/15/2021 | 5068 | 61 | Abstain | Abstained |
| 4124 | 11 | CAROL A FOLLETT | 04/19/2021 | 5503 | 26 | Unacceptable | Late Filed |
| 4131 | 11 | CAROL A KITCHELL | 04/11/2021 | 3409 | 5 | Abstain | Abstained |
| 4137 | 11 | CAROL A SCHECHTER | 04/12/2021 | 3662 | 40 | Abstain | Abstained |
| 4161 | 11 | CAROL ANNE MASSI & | 04/09/2021 | 3121 | 63 | Abstain | Abstained |
| 4162 | 11 | CAROL APRAHAMIAN TOD | 04/12/2021 | 3762 | 50 | Abstain | Abstained |
| 4172 | 11 | CAROL COSBY-TILLAR | 04/12/2021 | 3808 | 2 | Abstain | Abstained |
| 4174 | 11 | CAROL D MCINERNEY AND | 03/27/2021 | 212 | 30 | Abstain | Abstained |
| 4214 | 11 | CAROL J SELLAS TR | 04/12/2021 | 3857 | 87 | Abstain | Abstained |
| 4223 | 11 | CAROL JEAN HARMS | 03/27/2021 | 227 | 16 | Abstain | Abstained |
| 4229 | 11 | CAROL KITCHELL | 04/11/2021 | 3520 | 117 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 4232 | 11 | CAROL L BISTOLFO | 04/02/2021 | 1453 | 3 | Unacceptable | Not Signed |
| 4242 | 11 | CAROL L URQUHART-FISHER BEAM | 04/06/2021 | 2321 | 1 | Abstain | Abstained |
| 4285 | 11 | CAROL T ORAVEC | 04/13/2021 | 4251 | 22 | Abstain | Abstained |
| 4290 | 11 | CAROL W WIESE CUST | 04/08/2021 | 3091 | 22 | Abstain | Abstained |
| 4338 | 11 | CAROLINE ROBSON | 04/14/2021 | 4347 | 16 | Abstain | Abstained |
| 4368 | 11 | CAROLYN H KIERNAN | 04/02/2021 | 1421 | 19 | Abstain | Abstained |
| 4453 | 11 | CATERINA MONACO | 04/07/2021 | 2632 | 14 | Abstain | Abstained |
| 4473 | 11 | CATHERINE A PHILLIPS & | 04/07/2021 | 2730 | 63 | Abstain | Abstained |
| 4492 | 11 | CATHERINE E HUNKELE | 04/05/2021 | 1869 | 53 | Abstain | Abstained |
| 4496 | 11 | CATHERINE ELSBACH | 04/01/2021 | 1099 | 36 | Abstain | Abstained |
| 4500 | 11 | CATHERINE G HUNTER & | 04/06/2021 | 2347 | 157 | Abstain | Abstained |
| 4505 | 11 | CATHERINE J CONRADY | 04/18/2021 | 5478 | 12 | Unacceptable | Late Filed |
| 4519 | 11 | CATHERINE M KAISER | 04/06/2021 | 2338 | 3 | Abstain | Abstained |
| 4532 | 11 | CATHERINE PEGMAN | 04/19/2021 | 5517 | 7 | Unacceptable | Late Filed |
| 4572 | 11 | CATHY SELF | 03/29/2021 | 435 | 5 | Abstain | Abstained |
| 4603 | 11 | CELESTE M WILSON | 04/09/2021 | 3271 | 1 | Abstain | Abstained |
| 4609 | 11 | CELIA WEINBERGER | 04/15/2021 | 5177 | 13 | Abstain | Abstained |
| 4640 | 11 | CHALRES B BLACH & | 03/29/2021 | 591 | 7 | Abstain | Abstained |
| 4669 | 11 | CHARLENE J MILLER | 04/06/2021 | 2576 | 27 | Abstain | Abstained |
| 4719 | 11 | CHARLES ARTHUR BURDELL JR & | 04/06/2021 | 2387 | 19 | Abstain | Abstained |
| 4722 | 11 | CHARLES B COLE TR | 04/08/2021 | 3003 | 602 | Abstain | Abstained |
| 4774 | 11 | CHARLES E CWIAKALA & TERESA | 03/29/2021 | 449 | 112 | Abstain | Abstained |
| 4808 | 11 | CHARLES F SCAIA | 04/07/2021 | 2628 | 61 | Abstain | Abstained |
| 4814 | 11 | CHARLES FURLICH | 04/12/2021 | 3873 | 11 | Abstain | Abstained |
| 4826 | 11 | CHARLES H ANDERSON | 04/13/2021 | 4149 | 198 | Abstain | Abstained |
| 4827 | 11 | CHARLES H ANDERSON | 04/13/2021 | 4150 | 194 | Abstain | Abstained |
| 4829 | 11 | CHARLES H CROW & MARY E CROW TR | 04/06/2021 | 2269 | 273 | Abstain | Abstained |
| 4866 | 11 | CHARLES J WENZEL & | 04/05/2021 | 1850 | 38 | Abstain | Abstained |
| 4958 | 11 | CHARLES PETERSON JR | 04/16/2021 | 5231 | 15 | Abstain | Abstained |
| 5011 | 11 | CHARLES T LALLAK | 04/09/2021 | 3220 | 16 | Abstain | Abstained |
| 5012 | 11 | CHARLES T LALLAK | 04/09/2021 | 3283 | 15 | Abstain | Abstained |
| 5023 | 11 | CHARLES W BARBER | 04/14/2021 | 4411 | 25 | Abstain | Abstained |
| 5062 | 11 | CHARLOTTE A BRAND | 04/05/2021 | 1902 | 7 | Abstain | Abstained |
| 5065 | 11 | CHARLOTTE A ZURN | 04/06/2021 | 2345 | 4 | Abstain | Abstained |
| 5093 | 11 | CHAS J BRYER | 04/08/2021 | 2830 | 14 | Abstain | Abstained |
| 5109 | 11 | CHERI A ZELEZNIK | 04/06/2021 | 2043 | 38 | Abstain | Abstained |
| 5146 | 11 | CHERYL KISIEL | 04/12/2021 | 3896 | 37 | Abstain | Abstained |
| 5276 | 11 | CHRISTIAN P MEHL | 04/06/2021 | 2336 | 296 | Abstain | Abstained |
| 5281 | 11 | CHRISTIANE M MC DOWELL | 04/07/2021 | 2745 | 25 | Abstain | Abstained |
| 5297 | 11 | CHRISTINE A CANEDY | 04/13/2021 | 4255 | 1 | Abstain | Abstained |
| 5323 | 11 | CHRISTINE GENT | 04/19/2021 | 5522 | 48 | Unacceptable | Late Filed |
| 5327 | 11 | CHRISTINE I RULEY | 04/16/2021 | 5333 | 47 | Abstain | Abstained |
| 5350 | 11 | CHRISTINE SCHEIER | 04/06/2021 | 1903 | 18 | Abstain | Abstained |
| 5365 | 11 | CHRISTOPHER A SPIER | 04/13/2021 | 4207 | 78 | Abstain | Abstained |
| 5381 | 11 | CHRISTOPHER D EICK | 03/30/2021 | 875 | 2 | Abstain | Abstained |
| 5407 | 11 | CHRISTOPHER GRAHAM | 04/08/2021 | 2855 | 6 | Abstain | Abstained |
| 5441 | 11 | CHRISTOPHER LOUIS KOPAS | 04/05/2021 | 1794 | 2 | Abstain | Abstained |
| 5475 | 11 | CHRISTOPHER RONALD DAY | 04/19/2021 | 5510 | 83 | Unacceptable | Late Filed |
| 5523 | 11 | CHURCH OF THE APOSTLES ANGLICAN | 04/12/2021 | 3618 | 3 | Abstain | Abstained |
| 5578 | 11 | CLAIBORNE L RHONE | 04/11/2021 | 3576 | 25 | Abstain | Abstained |
| 5639 | 11 | CLARENCE RIBAR | 03/30/2021 | 748 | 78 | Abstain | Abstained |
| 5642 | 11 | CLARICE B SMILEY | 04/16/2021 | 5248 | 139 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 5693 | 11 | CLAY WALLACE GREEN | 04/04/2021 | 1625 | 21 | Abstain | Abstained |
| 5701 | 11 | CLAYTON TODD STEWART | 04/15/2021 | 5173 | 22 | Abstain | Abstained |
| 5706 | 11 | CLEMENT A SMOLDER | 04/02/2021 | 1200 | 2 | Abstain | Abstained |
| 5707 | 11 | CLEMENT A SMOLDER II | 04/02/2021 | 1202 | 13 | Abstain | Abstained |
| 5745 | 11 | CLINTON E HOFSTETTER TOD | 04/06/2021 | 2092 | 30 | Abstain | Abstained |
| 5754 | 11 | CLIVE D PINSKER | 04/05/2021 | 2021 | 5 | Abstain | Abstained |
| 5923 | 11 | CONSTANTINE L CHININIS | 04/16/2021 | 5465 | 33 | Unacceptable | Late Filed |
| 5936 | 11 | CORAL LEBLANC | 04/14/2021 | 4398 | 6 | Abstain | Abstained |
| 5966 | 11 | CORRY S EIFERT | 04/13/2021 | 4168 | 13 | Abstain | Abstained |
| 5973 | 11 | CORY J LIFFRIG | 04/01/2021 | 1045 | 44 | Abstain | Abstained |
| 5986 | 11 | COURTNEY G HODGE | 04/16/2021 | 5253 | 4 | Abstain | Abstained |
| 6000 | 11 | CRAIG CARGILL | 04/14/2021 | 4348 | 29 | Abstain | Abstained |
| 6114 | 11 | CURTIS O GREEN | 03/30/2021 | 816 | 26 | Abstain | Abstained |
| 6134 | 11 | CYNTHIA A PETERSON TR | 03/27/2021 | 201 | 21 | Abstain | Abstained |
| 6153 | 11 | CYNTHIA H MAC EWEN | 04/09/2021 | 3228 | 26 | Abstain | Abstained |
| 6157 | 11 | CYNTHIA J KERR | 04/13/2021 | 4254 | 6 | Abstain | Abstained |
| 6169 | 11 | CYNTHIA L RICE | 04/05/2021 | 1861 | 15 | Abstain | Abstained |
| 6170 | 11 | CYNTHIA L RICE | 04/05/2021 | 1879 | 50 | Abstain | Abstained |
| 6265 | 11 | D G COOK | 04/06/2021 | 2107 | 7 | Abstain | Abstained |
| 6279 | 11 | D J JURGENSEN | 04/08/2021 | 3016 | 7 | Abstain | Abstained |
| 6318 | 11 | D N SAVAGE | 03/28/2021 | 628 | 1 | Abstain | Abstained |
| 6321 | 11 | D P RAPP | 04/14/2021 | 4390 | 4 | Abstain | Abstained |
| 6348 | 11 | D W RICHERSON | 04/08/2021 | 3022 | 32 | Abstain | Abstained |
| 6373 | 11 | DALE A HOUGLUM | 04/15/2021 | 4846 | 16 | Abstain | Abstained |
| 6374 | 11 | DALE A HOUGLUM & | 04/15/2021 | 5111 | 16 | Abstain | Abstained |
| 6519 | 11 | DANIEL E CABANAW & | 04/06/2021 | 2348 | 64 | Abstain | Abstained |
| 6532 | 11 | DANIEL F GAUSMAN | 03/30/2021 | 700 | 2 | Abstain | Abstained |
| 6571 | 11 | DANIEL J MODEL CUST | 04/14/2021 | 4402 | 11 | Abstain | Abstained |
| 6689 | 11 | DANIELLE DOYLE | 04/13/2021 | 4230 | 73 | Abstain | Abstained |
| 6695 | 11 | DANIELLE VENDITTO | 04/15/2021 | 4913 | 6 | Abstain | Abstained |
| 6741 | 11 | DARLENE A LEWIS | 04/15/2021 | 4889 | 48 | Abstain | Abstained |
| 6755 | 11 | DARLENE J HARMS TTEE | 04/06/2021 | 2222 | 9 | Abstain | Abstained |
| 6797 | 11 | DARREN BRENNAN | 04/16/2021 | 5146 | 6 | Abstain | Abstained |
| 6804 | 11 | DARREN HICKIN | 04/19/2021 | 5523 | 78 | Unacceptable | Late Filed |
| 6809 | 11 | DARREN JONES | 04/05/2021 | 1650 | 12 | Abstain | Abstained |
| 6829 | 11 | DARRYL L MONK | 03/27/2021 | 335 | 1 | Abstain | Abstained |
| 6833 | 11 | DARRYL TOUPKIN & KATHLEEN TOUPKIN | 04/06/2021 | 2133 | 46 | Abstain | Abstained |
| 6837 | 11 | DARYL A BERGDAHL | 04/13/2021 | 4194 | 4 | Abstain | Abstained |
| 6848 | 11 | DAVE JANSSEN | 04/09/2021 | 3110 | 28 | Abstain | Abstained |
| 6888 | 11 | DAVID A KAY | 04/16/2021 | 5344 | 48 | Abstain | Abstained |
| 6937 | 11 | DAVID ANTHONY EVERINGHAM TOD | 04/02/2021 | 1244 | 14 | Abstain | Abstained |
| 6938 | 11 | DAVID ASTINGTON | 04/13/2021 | 4111 | 15 | Abstain | Abstained |
| 6991 | 11 | DAVID C HOIERMAN | 04/12/2021 | 3609 | 10 | Abstain | Abstained |
| 7004 | 11 | DAVID C SALMEN | 03/27/2021 | 285 | 11 | Abstain | Abstained |
| 7026 | 11 | DAVID D WIEGERS | 04/06/2021 | 2353 | 62 | Abstain | Abstained |
| 7037 | 11 | DAVID E BROWN OR | 03/31/2021 | 907 | 17 | Abstain | Abstained |
| 7046 | 11 | DAVID E HAWES & | 04/15/2021 | 4758 | 9 | Abstain | Abstained |
| 7053 | 11 | DAVID E MIDDLETON | 04/11/2021 | 3404 | 13 | Abstain | Abstained |
| 7069 | 11 | DAVID EARL RINKER & | 04/09/2021 | 3311 | 195 | Abstain | Abstained |
| 7194 | 11 | DAVID J GRAETZ | 03/25/2021 | 66 | 246 | Abstain | Abstained |
| 7213 | 11 | DAVID J MURPHY | 04/07/2021 | 2809 | 12 | Abstain | Abstained |
| 7231 | 11 | DAVID JAMES SINGER | 04/15/2021 | 4992 | 32 | Abstain | Abstained |
| 7280 | 11 | DAVID L HYRNE & MRS JUANITA | 04/06/2021 | 2081 | 16 | Abstain | Abstained |
| 7325 | 11 | DAVID LLOYD | 04/02/2021 | 1365 | 8 | Abstain | Abstained |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)

**Exhibit D**
**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 7359 | 11 | DAVID M ROLNICK | 04/01/2021 | 1299 | 25 | Abstain | Abstained |
| 7373 | 11 | DAVID MARQUES & | 04/02/2021 | 1479 | 17 | Abstain | Abstained |
| 7392 | 11 | DAVID N JAMES | 03/29/2021 | 469 | 36 | Abstain | Abstained |
| 7402 | 11 | DAVID O BRITNER & VICTORIA L | 04/06/2021 | 1949 | 89 | Abstain | Abstained |
| 7503 | 11 | DAVID S SHELDON | 04/04/2021 | 1647 | 3 | Abstain | Abstained |
| 7506 | 11 | DAVID S WILLITS | 04/11/2021 | 3551 | 65 | Abstain | Abstained |
| 7518 | 11 | DAVID SMITH | 04/19/2021 | 5525 | 12 | Unacceptable | Late Filed |
| 7533 | 11 | DAVID T ROUSE | 03/30/2021 | 822 | 25 | Abstain | Abstained |
| 7542 | 11 | DAVID TRECHSLER | 04/05/2021 | 1607 | 33 | Abstain | Abstained |
| 7547 | 11 | DAVID V SERREYN & | 04/08/2021 | 3072 | 339 | Abstain | Abstained |
| 7590 | 11 | DAVID W SAILER | 03/31/2021 | 900 | 9 | Abstain | Abstained |
| 7673 | 11 | DEAN A NICHOLSON | 04/04/2021 | 1604 | 18 | Abstain | Abstained |
| 7674 | 11 | DEAN A NICHOLSON | 04/04/2021 | 1652 | 30 | Abstain | Abstained |
| 7684 | 11 | DEAN EDWARD BAKER & | 03/28/2021 | 224 | 257 | Abstain | Abstained |
| 7704 | 11 | DEAN RAPP & PATRICIA RAPP | 04/14/2021 | 4374 | 36 | Abstain | Abstained |
| 7709 | 11 | DEANE R DUCHARME | 04/15/2021 | 5039 | 10 | Abstain | Abstained |
| 7740 | 11 | DEBBIE RACKA | 04/13/2021 | 4309 | 37 | Abstain | Abstained |
| 7744 | 11 | DEBERAH D DEAN | 04/09/2021 | 3306 | 23 | Abstain | Abstained |
| 7756 | 11 | DEBORAH A SLADEN | 04/08/2021 | 2968 | 14 | Abstain | Abstained |
| 7772 | 11 | DEBORAH E BARNHART | 04/06/2021 | 2264 | 6 | Abstain | Abstained |
| 7789 | 11 | DEBORAH HUSSEY | 04/12/2021 | 3744 | 29 | Abstain | Abstained |
| 7864 | 11 | DEBRA ABBONDI | 04/15/2021 | 4983 | 18 | Abstain | Abstained |
| 7881 | 11 | DEBRA L LUTZ | 04/06/2021 | 2166 | 4 | Abstain | Abstained |
| 7899 | 11 | DEBRA R ABER | 04/06/2021 | 2342 | 3 | Abstain | Abstained |
| 7904 | 11 | DEBRA S HARBAUGH | 04/06/2021 | 2306 | 245 | Abstain | Abstained |
| 7907 | 11 | DEBRA THORNLEY | 04/13/2021 | 4248 | 5 | Abstain | Abstained |
| 7921 | 11 | DEIRDRE P PIROZZI | 04/01/2021 | 1287 | 18 | Abstain | Abstained |
| 7932 | 11 | DELILAH A RYAN TOD | 04/13/2021 | 4062 | 48 | Abstain | Abstained |
| 7959 | 11 | DELORES M JOHNSON | 03/30/2021 | 809 | 21 | Abstain | Abstained |
| 8059 | 11 | DENNIS E BUECHLER | 04/13/2021 | 4335 | 4 | Abstain | Abstained |
| 8069 | 11 | DENNIS GENE MUMMERT & SHARON L | 04/08/2021 | 3001 | 49 | Abstain | Abstained |
| 8089 | 11 | DENNIS LEE FREEDMAN TR | 04/08/2021 | 2840 | 156 | Abstain | Abstained |
| 8132 | 11 | DENNIS R ZIGELMIER | 04/05/2021 | 1817 | 96 | Abstain | Abstained |
| 8168 | 11 | DEREK M PIENCZAK | 04/13/2021 | 4292 | 1 | Abstain | Abstained |
| 8224 | 11 | DIANA CHANG | 04/19/2021 | 5505 | 50 | Unacceptable | Late Filed |
| 8234 | 11 | DIANA L MILLER | 04/09/2021 | 3117 | 5 | Abstain | Abstained |
| 8235 | 11 | DIANA L MILLER | 04/09/2021 | 3176 | 11 | Abstain | Abstained |
| 8249 | 11 | DIANA OKEEFE | 04/12/2021 | 3969 | 3 | Abstain | Abstained |
| 8260 | 11 | DIANE A PAPP | 04/01/2021 | 1107 | 31 | Abstain | Abstained |
| 8289 | 11 | DIANE FORD & ALAN C FORD JT TEN | 04/15/2021 | 4997 | 27 | Abstain | Abstained |
| 8304 | 11 | DIANE L HULL CHAPMAN | 04/09/2021 | 3284 | 35 | Abstain | Abstained |
| 8320 | 11 | DIANE M DEMARTINO PIROZZI | 04/01/2021 | 1284 | 7 | Abstain | Abstained |
| 8337 | 11 | DIANE R MILLER C/F | 04/02/2021 | 1237 | 24 | Abstain | Abstained |
| 8336 | 11 | DIANE R MILLER C/F | 04/02/2021 | 1356 | 24 | Abstain | Abstained |
| 8346 | 11 | DIANE WASMUTH | 04/05/2021 | 1779 | 4 | Abstain | Abstained |
| 8352 | 11 | DIANNA B ORVIS | 03/31/2021 | 947 | 60 | Abstain | Abstained |
| 8370 | 11 | DIANNE SHERRILL | 04/06/2021 | 2340 | 40 | Abstain | Abstained |
| 8375 | 11 | DICK SEARS | 04/08/2021 | 3000 | 12 | Abstain | Abstained |
| 8452 | 11 | DOLORES M JOHNSON | 03/31/2021 | 1012 | 23 | Abstain | Abstained |
| 8458 | 11 | DOLORES MCCONNELL | 04/14/2021 | 4449 | 22 | Abstain | Abstained |
| 8492 | 11 | DOMINIQUE CHAPUIS | 03/29/2021 | 458 | 13 | Abstain | Abstained |
| 8501 | 11 | DON C WESTLEY | 03/28/2021 | 356 | 20 | Abstain | Abstained |
| 8505 | 11 | DON CARLTON RANDOLPH | 04/05/2021 | 1912 | 3 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 8524 | 11 | DON N THORNTON | 04/13/2021 | 4240 | 100 | Abstain | Abstained |
| 8542 | 11 | DONALD A JAHNE | 04/05/2021 | 2002 | 1 | Abstain | Abstained |
| 8589 | 11 | DONALD E JAMES JR CUST | 04/12/2021 | 3919 | 31 | Abstain | Abstained |
| 8588 | 11 | DONALD E JAMES JR CUST | 04/12/2021 | 3925 | 15 | Abstain | Abstained |
| 8608 | 11 | DONALD E YUHAS | 04/16/2021 | 5148 | 7 | Abstain | Abstained |
| 8610 | 11 | DONALD EDWARD DENNIS TOD | 04/08/2021 | 3029 | 23 | Abstain | Abstained |
| 8626 | 11 | DONALD G ROULETT | 03/29/2021 | 607 | 5 | Abstain | Abstained |
| 8680 | 11 | DONALD KNUTH | 04/02/2021 | 1267 | 7 | Abstain | Abstained |
| 8695 | 11 | DONALD L MOYER | 04/13/2021 | 4198 | 25 | Abstain | Abstained |
| 8705 | 11 | DONALD LEO BRASH | 04/06/2021 | 2189 | 28 | Abstain | Abstained |
| 8707 | 11 | DONALD LONG BUCHANAN | 04/12/2021 | 3904 | 18 | Abstain | Abstained |
| 8730 | 11 | DONALD R BELLOWS TTEE | 03/29/2021 | 452 | 100 | Abstain | Abstained |
| 8748 | 11 | DONALD R SORTWELL & | 04/06/2021 | 2239 | 126 | Abstain | Abstained |
| 8749 | 11 | DONALD R STAUFFER & | 04/09/2021 | 3279 | 20 | Abstain | Abstained |
| 8771 | 11 | DONALD W FRANSON & | 04/02/2021 | 1476 | 705 | Abstain | Abstained |
| 8782 | 11 | DONALD WILLIAM ALMAN TTEE | 03/26/2021 | 91 | 320 | Abstain | Abstained |
| 8783 | 11 | DONALD WILLIAM FRANSON | 04/02/2021 | 1323 | 472 | Abstain | Abstained |
| 8806 | 11 | DONNA E HINKLE TOD | 04/12/2021 | 3956 | 9 | Abstain | Abstained |
| 8822 | 11 | DONNA J LEUCHTER | 04/02/2021 | 1257 | 20 | Abstain | Abstained |
| 8877 | 11 | DONNA M SWANSON TOD | 04/08/2021 | 2943 | 92 | Abstain | Abstained |
| 8879 | 11 | DONNA M WESTLUND | 04/06/2021 | 2301 | 4 | Abstain | Abstained |
| 8898 | 11 | DONNA WETZEL | 04/12/2021 | 3620 | 9 | Abstain | Abstained |
| 8995 | 11 | DOROTHY ARIAS TR | 04/12/2021 | 3675 | 77 | Abstain | Abstained |
| 9021 | 11 | DOROTHY I HAUK | 04/19/2021 | 5506 | 13 | Unacceptable | Late Filed |
| 9035 | 11 | DOROTHY L BELL & | 04/15/2021 | 5239 | 246 | Abstain | Abstained |
| 9046 | 11 | DOROTHY MAC FARLANE TR | 04/11/2021 | 3529 | 35 | Abstain | Abstained |
| 9047 | 11 | DOROTHY MAGRO & | 03/30/2021 | 973 | 70 | Abstain | Abstained |
| 9076 | 11 | DORTOTHY KORSVIK | 04/16/2021 | 5285 | 37 | Abstain | Abstained |
| 9090 | 11 | DOUGLAS A CONSTANTINE | 04/11/2021 | 3574 | 4 | Abstain | Abstained |
| 9097 | 11 | DOUGLAS A MATTHEWS | 04/11/2021 | 3390 | 9 | Abstain | Abstained |
| 9132 | 11 | DOUGLAS F BISHOP | 03/29/2021 | 611 | 6 | Abstain | Abstained |
| 9170 | 11 | DOUGLAS MACGUGAN | 04/01/2021 | 1090 | 8 | Abstain | Abstained |
| 9478 | 11 | DRUCILLA E MARTIN | 04/02/2021 | 1462 | 31 | Abstain | Abstained |
| 9498 | 11 | DUANE LEROY GRUMMONS & | 03/29/2021 | 558 | 14 | Abstain | Abstained |
| 9512 | 11 | DUNCAN J CAMERON | 04/13/2021 | 4175 | 13 | Abstain | Abstained |
| 9543 | 11 | DWIGHT NEIL HAMILTON | 04/14/2021 | 4646 | 2 | Abstain | Abstained |
| 9551 | 11 | DZUNG V DUONG | 04/12/2021 | 3713 | 34 | Abstain | Abstained |
| 9552 | 11 | DZUNG V DUONG & | 04/02/2021 | 1477 | 312 | Abstain | Abstained |
| 9652 | 11 | EARL S BOSWORTH & | 04/06/2021 | 2252 | 3 | Unacceptable | Not Signed |
| 9686 | 11 | EBERHARDT P PRAEGER & | 04/06/2021 | 2534 | 184 | Abstain | Abstained |
| 9707 | 11 | EDDIE M SHEPPARD | 03/31/2021 | 996 | 28 | Abstain | Abstained |
| 9723 | 11 | EDGAR R MALLISON | 04/06/2021 | 2118 | 6 | Abstain | Abstained |
| 9733 | 11 | EDITH B DAY | 04/11/2021 | 3951 | 118 | Abstain | Abstained |
| 9749 | 11 | EDITH P BROWN | 04/17/2021 | 5472 | 6 | Unacceptable | Late Filed |
| 9804 | 11 | EDWARD A DULL JR | 04/05/2021 | 1741 | 27 | Abstain | Abstained |
| 9806 | 11 | EDWARD A GROSSMANN | 03/31/2021 | 942 | 37 | Abstain | Abstained |
| 9814 | 11 | EDWARD ALEX BAGGENSTOSS | 04/13/2021 | 4328 | 2 | Abstain | Abstained |
| 9817 | 11 | EDWARD B ALTMEYER | 04/06/2021 | 2070 | 1 | Abstain | Abstained |
| 9855 | 11 | EDWARD D ANSHUTZ & | 04/06/2021 | 2236 | 50 | Abstain | Abstained |
| 9878 | 11 | EDWARD F WALSH JR | 04/06/2021 | 2263 | 336 | Abstain | Abstained |
| 9959 | 11 | EDWARD L COCHRAN | 04/17/2021 | 5475 | 20 | Unacceptable | Late Filed |
| 10024 | 11 | EDWARD S KALVENAS | 04/06/2021 | 895 | 50 | Abstain | Abstained |
| 10044 | 11 | EDWARD THOMAS ELLIOTT | 04/07/2021 | 2676 | 16 | Abstain | Abstained |
| 10052 | 11 | EDWARD W NACHTWEIH | 04/13/2021 | 4153 | 38 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 10070 | 11 | EDWIN D KAUSCHE | 04/13/2021 | 4091 | 1 | Abstain | Abstained |
| 10085 | 11 | EDWIN HOGLANDER & MRS NORMA | 04/15/2021 | 4999 | 6 | Abstain | Abstained |
| 10115 | 11 | EILEEN A WIGGINS | 04/06/2021 | 2303 | 5 | Abstain | Abstained |
| 10123 | 11 | EILEEN FALCO | 04/12/2021 | 3467 | 4 | Abstain | Abstained |
| 10130 | 11 | EILEEN J SCARDAVILLE | 04/12/2021 | 3809 | 3 | Abstain | Abstained |
| 10161 | 11 | ELAINE C LAVALLE TR | 04/14/2021 | 4444 | 144 | Abstain | Abstained |
| 10200 | 11 | ELAINE P ANDRIANOS | 04/12/2021 | 3777 | 20 | Abstain | Abstained |
| 10205 | 11 | ELAINE S MILLER TR | 04/02/2021 | 1182 | 31 | Abstain | Abstained |
| 10210 | 11 | ELAINE Y WEINTRAUB | 04/11/2021 | 3507 | 57 | Abstain | Abstained |
| 10282 | 11 | ELIANE T SMITH | 04/05/2021 | 1883 | 16 | Abstain | Abstained |
| 10304 | 11 | ELISE SCALA | 04/11/2021 | 3444 | 68 | Abstain | Abstained |
| 10314 | 11 | ELIZA M PARILLO | 04/14/2021 | 4677 | 102 | Abstain | Abstained |
| 10329 | 11 | ELIZABETH A HRAMIEC TTEE | 03/25/2021 | 70 | 149 | Abstain | Abstained |
| 10350 | 11 | ELIZABETH ANN HAGEN | 04/05/2021 | 1996 | 49 | Abstain | Abstained |
| 10419 | 11 | ELIZABETH L BALL | 04/06/2021 | 2360 | 8 | Abstain | Abstained |
| 10427 | 11 | ELIZABETH LINDSAY BOOZER | 04/09/2021 | 3214 | 65 | Abstain | Abstained |
| 10438 | 11 | ELIZABETH M KASE C/F | 03/31/2021 | 992 | 1 | Abstain | Abstained |
| 10439 | 11 | ELIZABETH M KASE CUST | 03/31/2021 | 975 | 2 | Abstain | Abstained |
| 10444 | 11 | ELIZABETH M ZUBROFF | 04/17/2021 | 5473 | 10 | Unacceptable | Late Filed |
| 10449 | 11 | ELIZABETH MOORE WESTBROOK CUST | 03/31/2021 | 986 | 280 | Abstain | Abstained |
| 10450 | 11 | ELIZABETH MOORE WESTBROOK TR | 03/31/2021 | 985 | 10 | Abstain | Abstained |
| 10477 | 11 | ELIZABETH THIEL & | 04/06/2021 | 2346 | 48 | Abstain | Abstained |
| 10485 | 11 | ELIZABETH WESTBROOK CUST | 03/31/2021 | 979 | 280 | Abstain | Abstained |
| 10603 | 11 | ELSIE M GRIMM | 04/06/2021 | 2141 | 1 | Abstain | Abstained |
| 10611 | 11 | ELVA GARCIA FLORES TOD | 04/06/2021 | 2185 | 16 | Abstain | Abstained |
| 10618 | 11 | ELWIN H MOORE & NORMA | 04/01/2021 | 1055 | 24 | Abstain | Abstained |
| 10660 | 11 | EMILY V MAGERSUPPE | 04/06/2021 | 2148 | 10 | Abstain | Abstained |
| 10713 | 11 | ERIC C MATHISEN | 04/13/2021 | 4137 | 20 | Abstain | Abstained |
| 10729 | 11 | ERIC J CROWN | 04/05/2021 | 1894 | 50 | Abstain | Abstained |
| 10733 | 11 | ERIC J PALMER & | 04/17/2021 | 5476 | 14 | Unacceptable | Late Filed |
| 10803 | 11 | ERLINDA U CABALLES | 04/14/2021 | 4726 | 4 | Abstain | Abstained |
| 10846 | 11 | ERNEST PARK | 04/12/2021 | 4016 | 23 | Abstain | Abstained |
| 10847 | 11 | ERNEST PARK | 04/12/2021 | 4021 | 5 | Abstain | Abstained |
| 10854 | 11 | ERNEST W HOFER | 04/08/2021 | 3051 | 17 | Abstain | Abstained |
| 10892 | 11 | ESTATE OF CLARKE L NEAL | 03/30/2021 | 749 | 19 | Abstain | Abstained |
| 10923 | 11 | ESTHER M STILLMAN | 04/11/2021 | 3556 | 460 | Abstain | Abstained |
| 11017 | 11 | EUGENE L DIPKA & LENORE J | 04/09/2021 | 3210 | 268 | Abstain | Abstained |
| 11023 | 11 | EUGENE P DALRYMPLE TR U/A DTD 5/11/89 | 04/06/2021 | 2355 | 49 | Abstain | Abstained |
| 11126 | 11 | EVELYN SHUMSKY | 04/02/2021 | 1357 | 7 | Abstain | Abstained |
| 11163 | 11 | F DANIELLE DOYLE | 04/13/2021 | 4223 | 41 | Abstain | Abstained |
| 11177 | 11 | F L BECHTOLD | 04/16/2021 | 5267 | 244 | Abstain | Abstained |
| 11227 | 11 | FANNIE M WILSON | 04/10/2021 | 3330 | 12 | Abstain | Abstained |
| 11249 | 11 | FAYE Z LYONS | 03/30/2021 | 181 | 17 | Abstain | Abstained |
| 11308 | 11 | FIDELITY INVESTMENTS | 04/15/2021 | 4953 | 5 | Abstain | Abstained |
| 11333 | 11 | FIDELITY INVESTMENTS CUST | 04/09/2021 | 3280 | 42 | Abstain | Abstained |
| 11448 | 11 | FLORENCE S VALIN TR FBO | 04/12/2021 | 3627 | 35 | Abstain | Abstained |
| 11454 | 11 | FLORIS A LENT TTEE | 04/08/2021 | 2897 | 16 | Abstain | Abstained |
| 11493 | 11 | FORREST D GUNDERSON JR & | 04/06/2021 | 2570 | 30 | Abstain | Abstained |
| 11514 | 11 | FRANCES A POLMATEER & | 03/29/2021 | 311 | 9 | Abstain | Abstained |
| 11538 | 11 | FRANCES J FRANCIS | 04/12/2021 | 3931 | 19 | Abstain | Abstained |
| 11584 | 11 | FRANCIS A ROMANOWSKI & | 03/30/2021 | 725 | 81 | Abstain | Abstained |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 11612 | 11 | FRANCIS J WOELFEL & | 04/15/2021 | 5005 | 78 | Abstain | Abstained |
| 11614 | 11 | FRANCIS L BROWN & GOLDIE C | 03/29/2021 | 609 | 50 | Abstain | Abstained |
| 11615 | 11 | FRANCIS L FILE | 04/02/2021 | 1467 | 13 | Abstain | Abstained |
| 11619 | 11 | FRANCIS M DALTON | 03/30/2021 | 701 | 2 | Abstain | Abstained |
| 11623 | 11 | FRANCIS P MARCHAND JR | 04/03/2021 | 1557 | 3 | Abstain | Abstained |
| 11672 | 11 | FRANK D MALICKSON | 04/08/2021 | 2995 | 28 | Abstain | Abstained |
| 11688 | 11 | FRANK G MOCNY & | 04/06/2021 | 2361 | 5 | Abstain | Abstained |
| 11708 | 11 | FRANK J DE LONG | 03/29/2021 | 465 | 9 | Abstain | Abstained |
| 11726 | 11 | FRANK L BROWN & GOLDIE C | 03/29/2021 | 618 | 76 | Abstain | Abstained |
| 11730 | 11 | FRANK L SEEGER | 04/06/2021 | 2258 | 120 | Abstain | Abstained |
| 11731 | 11 | FRANK L SMITH | 04/15/2021 | 5027 | 5 | Abstain | Abstained |
| 11751 | 11 | FRANK P WILLEMSEN JR | 04/06/2021 | 2328 | 6 | Abstain | Abstained |
| 11801 | 11 | FRANKLIN S HUBER | 04/12/2021 | 3503 | 120 | Abstain | Abstained |
| 11810 | 11 | FRED B RESLER | 04/06/2021 | 2121 | 8 | Abstain | Abstained |
| 11809 | 11 | FRED B RESLER | 04/06/2021 | 2122 | 156 | Abstain | Abstained |
| 11831 | 11 | FRED L GERSHICK | 04/06/2021 | 2186 | 1 | Unacceptable | Not Signed |
| 11890 | 11 | FREDERICK G PAYNE II | 04/16/2021 | 5247 | 17 | Abstain | Abstained |
| 11909 | 11 | FREDERICK L SIENA | 04/18/2021 | 5480 | 5 | Unacceptable | Late Filed |
| 11947 | 11 | FREDRIC M SCALI | 04/15/2021 | 4806 | 6 | Abstain | Abstained |
| 11970 | 11 | FULLER INVESTMENTS LLC | 04/06/2021 | 2329 | 263 | Abstain | Abstained |
| 11997 | 11 | G E HAUPT | 04/15/2021 | 4813 | 2 | Abstain | Abstained |
| 12009 | 11 | G H FULFORD | 04/12/2021 | 3826 | 4 | Abstain | Abstained |
| 12072 | 11 | GAIL A CAMIRE | 04/01/2021 | 1253 | 1 | Abstain | Abstained |
| 12073 | 11 | GAIL A CAMIRE | 04/01/2021 | 1280 | 5 | Abstain | Abstained |
| 12076 | 11 | GAIL A GLARUM TR | 04/08/2021 | 3052 | 65 | Abstain | Abstained |
| 12077 | 11 | GAIL A WOLFSON | 03/29/2021 | 648 | 28 | Abstain | Abstained |
| 12091 | 11 | GAIL L CIPRIANO | 04/13/2021 | 4131 | 42 | Abstain | Abstained |
| 12096 | 11 | GAIL M MAJEWSKI | 04/05/2021 | 1772 | 115 | Abstain | Abstained |
| 12234 | 11 | GARY E LINDSLEY & | 04/15/2021 | 5053 | 223 | Abstain | Abstained |
| 12247 | 11 | GARY F WOJCIK | 04/12/2021 | 3872 | 30 | Abstain | Abstained |
| 12269 | 11 | GARY J POIRIER | 04/05/2021 | 1964 | 169 | Abstain | Abstained |
| 12271 | 11 | GARY J SCRANTON SR & | 03/30/2021 | 843 | 85 | Abstain | Abstained |
| 12301 | 11 | GARY L HOGAN | 04/13/2021 | 4293 | 25 | Abstain | Abstained |
| 12319 | 11 | GARY LARSON | 03/30/2021 | 878 | 1 | Abstain | Abstained |
| 12334 | 11 | GARY MERFELD | 04/13/2021 | 4305 | 4 | Abstain | Abstained |
| 12403 | 11 | GARY WOJCIK | 04/12/2021 | 3876 | 176 | Abstain | Abstained |
| 12437 | 11 | GAYLORD E BROCKWAY TR U/A | 03/26/2021 | 169 | 543 | Abstain | Abstained |
| 12438 | 11 | GAYLORD P HAAS | 03/30/2021 | 758 | 14 | Abstain | Abstained |
| 12456 | 11 | GENE HUTTO | 04/02/2021 | 1336 | 5 | Abstain | Abstained |
| 12459 | 11 | GENE K SWEET & BESSIE D SWEET TRS | 04/05/2021 | 2028 | 95 | Abstain | Abstained |
| 12465 | 11 | GENE R HUTTO | 03/30/2021 | 732 | 1 | Abstain | Abstained |
| 12475 | 11 | GENEVA E ANDERSON | 04/19/2021 | 5483 | 1 | Unacceptable | Late Filed |
| 12546 | 11 | GEORGE C ANDERSON & MAXINE E | 04/13/2021 | 4159 | 9 | Abstain | Abstained |
| 12585 | 11 | GEORGE E STANZ | 04/14/2021 | 4410 | 9 | Abstain | Abstained |
| 12592 | 11 | GEORGE EVERETT REED | 03/29/2021 | 660 | 15 | Abstain | Abstained |
| 12593 | 11 | GEORGE F ARSNOW | 04/09/2021 | 3250 | 47 | Abstain | Abstained |
| 12599 | 11 | GEORGE F LANDSBURG TR U/A | 04/01/2021 | 1091 | 27 | Abstain | Abstained |
| 12616 | 11 | GEORGE HAGER | 04/07/2021 | 2633 | 10 | Abstain | Abstained |
| 12639 | 11 | GEORGE KENT HETTINGA | 04/06/2021 | 2309 | 60 | Abstain | Abstained |
| 12682 | 11 | GEORGE P KOLB | 03/27/2021 | 230 | 1 | Abstain | Abstained |
| 12750 | 11 | GEORGE VANKULA | 04/16/2021 | 5454 | 12 | Unacceptable | Late Filed |
| 12748 | 11 | GEORGE VANKULA | 04/16/2021 | 5455 | 11 | Unacceptable | Late Filed |

**Exhibit D**
**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 12749 | 11 | GEORGE VANKULA | 04/16/2021 | 5456 | 21 | Unacceptable | Late Filed |
| 12747 | 11 | GEORGE VANKULA | 04/16/2021 | 5460 | 9 | Unacceptable | Late Filed |
| 12756 | 11 | GEORGE W HORN | 04/02/2021 | 1273 | 9 | Abstain | Abstained |
| 12764 | 11 | GEORGES A PECHUZAL | 04/19/2021 | 5507 | 6 | Unacceptable | Late Filed |
| 12775 | 11 | GEORGIA M KENT | 04/16/2021 | 5170 | 184 | Abstain | Abstained |
| 12780 | 11 | GEORGIANA WRIGHT | 04/02/2021 | 1260 | 651 | Abstain | Abstained |
| 12809 | 11 | GERALD F CARDINALLO | 03/26/2021 | 157 | 56 | Abstain | Abstained |
| 12810 | 11 | GERALD F CARDINALLO & | 03/26/2021 | 156 | 49 | Abstain | Abstained |
| 12894 | 11 | GERALDINE ANN SCHILLING NORDAL | 04/12/2021 | 3775 | 2 | Abstain | Abstained |
| 12901 | 11 | GERALDINE GROPPER | 04/06/2021 | 2132 | 14 | Abstain | Abstained |
| 12903 | 11 | GERALDINE J RUMSFIELD TR | 04/15/2021 | 4942 | 95 | Abstain | Abstained |
| 13004 | 11 | GILBERT J BOLLIN | 04/12/2021 | 3841 | 69 | Abstain | Abstained |
| 13045 | 11 | GIRISH V PATEL | 04/12/2021 | 3763 | 4 | Abstain | Abstained |
| 13100 | 11 | GLENDA G JAMES & | 04/12/2021 | 4033 | 35 | Abstain | Abstained |
| 13234 | 11 | GORDON CALE | 03/25/2021 | 47 | 5 | Abstain | Abstained |
| 13250 | 11 | GORDON I FRAYNE | 04/07/2021 | 2785 | 69 | Abstain | Abstained |
| 13332 | 11 | GRANICE B WIEKER | 04/05/2021 | 1819 | 251 | Abstain | Abstained |
| 13335 | 11 | GRANT E SCHMIDT | 04/09/2021 | 3219 | 2 | Abstain | Abstained |
| 13369 | 11 | GREGG A GUERRA | 04/09/2021 | 3139 | 10 | Abstain | Abstained |
| 13386 | 11 | GREGORY A HALPER | 04/15/2021 | 4783 | 74 | Abstain | Abstained |
| 13387 | 11 | GREGORY A HANAWALT | 03/27/2021 | 252 | 1 | Abstain | Abstained |
| 13399 | 11 | GREGORY C KACHAGIAN | 04/06/2021 | 2523 | 129 | Abstain | Abstained |
| 13407 | 11 | GREGORY D POTASEK TOD | 04/13/2021 | 4157 | 37 | Abstain | Abstained |
| 13415 | 11 | GREGORY G GADEN | 04/02/2021 | 1285 | 22 | Abstain | Abstained |
| 13433 | 11 | GREGORY L CARTER | 03/27/2021 | 240 | 9 | Abstain | Abstained |
| 13456 | 11 | GREGORY R FURLONG | 03/28/2021 | 417 | 9 | Abstain | Abstained |
| 13475 | 11 | GRETA I EAREGOOD & | 04/12/2021 | 3898 | 5 | Abstain | Abstained |
| 13492 | 11 | GROVER C STRONG III & | 04/16/2021 | 5249 | 31 | Abstain | Abstained |
| 13521 | 11 | GUSTAV C POOK | 04/06/2021 | 2207 | 40 | Abstain | Abstained |
| 13527 | 11 | GUSTAVO ALONSO & | 04/06/2021 | 2146 | 20 | Abstain | Abstained |
| 13531 | 11 | GUY A JENKINS | 04/05/2021 | 1762 | 95 | Abstain | Abstained |
| 13542 | 11 | GUY VELELLA CUST | 04/16/2021 | 5243 | 4 | Abstain | Abstained |
| 13578 | 11 | H J MARCHIONNI | 03/27/2021 | 346 | 1 | Abstain | Abstained |
| 13623 | 11 | HALLIE M CAPPER | 03/30/2021 | 713 | 30 | Abstain | Abstained |
| 13626 | 11 | HAMILTON REID BAKER | 04/03/2021 | 1555 | 39 | Abstain | Abstained |
| 13668 | 11 | HARISH N NAGARSHETH CUST | 03/30/2021 | 739 | 7 | Abstain | Abstained |
| 13688 | 11 | HAROLD BEEKHUIEN | 03/27/2021 | 298 | 7 | Abstain | Abstained |
| 13710 | 11 | HAROLD GENE TEDFORD & | 04/06/2021 | 2357 | 12 | Abstain | Abstained |
| 13796 | 11 | HARRY FRANK HOMOLA & | 04/15/2021 | 5036 | 19 | Abstain | Abstained |
| 13826 | 11 | HARRY S HARE | 03/28/2021 | 329 | 84 | Abstain | Abstained |
| 13845 | 11 | HARTLEY M HEDBERG | 04/15/2021 | 4964 | 18 | Abstain | Abstained |
| 13941 | 11 | HEINZ-JUERGEN KNOERCHEN | 04/13/2021 | 4092 | 5 | Abstain | Abstained |
| 13994 | 11 | HELEN L REIBER | 04/06/2021 | 2168 | 104 | Abstain | Abstained |
| 13995 | 11 | HELEN M BURKINS & | 04/12/2021 | 3447 | 40 | Abstain | Abstained |
| 14012 | 11 | HELEN N DZIDUCH TR | 04/13/2021 | 4070 | 87 | Abstain | Abstained |
| 14068 | 11 | HENG TZE LIN | 03/31/2021 | 925 | 3 | Abstain | Abstained |
| 14118 | 11 | HENRY I DAVIS | 04/16/2021 | 5191 | 2 | Abstain | Abstained |
| 14168 | 11 | HENRY WINCHMAN | 03/27/2021 | 198 | 90 | Abstain | Abstained |
| 14226 | 11 | HERMANN GOEHRING | 04/06/2021 | 2253 | 7 | Abstain | Abstained |
| 14246 | 11 | HETTY H SAMANSKY | 04/15/2021 | 5096 | 5 | Abstain | Abstained |
| 14376 | 11 | HOPE KUNG & | 04/11/2021 | 3572 | 66 | Abstain | Abstained |
| 14422 | 11 | HOWARD L SMITH | 04/12/2021 | 3839 | 7 | Abstain | Abstained |
| 14424 | 11 | HOWARD M LEAVITT | 04/12/2021 | 3785 | 200 | Abstain | Abstained |
| 14437 | 11 | HOWARD ROSENBAUM | 04/06/2021 | 2280 | 8 | Abstain | Abstained |
| 14441 | 11 | HOWARD S LERNER | 04/16/2021 | 5214 | 2 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 14493 | 11 | HWA C WRIGHT | 04/16/2021 | 5464 | 23 | Unacceptable | Late Filed |
| 14494 | 11 | HWA C WRIGHT | 04/16/2021 | 5467 | 79 | Unacceptable | Late Filed |
| 14495 | 11 | HWA C WRIGHT & | 04/16/2021 | 5466 | 2 | Unacceptable | Late Filed |
| 14557 | 11 | IAN THOMAS FOE | 04/13/2021 | 4318 | 1 | Abstain | Abstained |
| 14561 | 11 | IAN WHITEFORD | 04/14/2021 | 4389 | 17 | Abstain | Abstained |
| 14588 | 11 | IDA R MARKS | 04/06/2021 | 2281 | 28 | Abstain | Abstained |
| 14650 | 11 | INGRID V MIZA | 04/03/2021 | 1379 | 156 | Abstain | Abstained |
| 14686 | 11 | IOAN CRACIUNESCU | 03/31/2021 | 959 | 1 | Abstain | Abstained |
| 14715 | 11 | IRENE EMMANUEL TR | 04/06/2021 | 2158 | 23 | Abstain | Abstained |
| 14719 | 11 | IRENE G HILL | 04/02/2021 | 1390 | 59 | Abstain | Abstained |
| 14720 | 11 | IRENE HILL | 04/02/2021 | 1360 | 11 | Abstain | Abstained |
| 14728 | 11 | IRENE M ACKERMAN CHMURA | 04/12/2021 | 3812 | 51 | Abstain | Abstained |
| 14935 | 11 | J F WADE II | 04/11/2021 | 3450 | 4 | Abstain | Abstained |
| 14945 | 11 | J G RONDEAU | 04/06/2021 | 2134 | 5 | Abstain | Abstained |
| 14994 | 11 | J L LORE | 04/05/2021 | 1910 | 3 | Abstain | Abstained |
| 15065 | 11 | J R SMITH | 04/06/2021 | 2182 | 5 | Abstain | Abstained |
| 15069 | 11 | J R TOMITA | 04/07/2021 | 2699 | 7 | Abstain | Abstained |
| 15073 | 11 | J RUSNAK | 04/06/2021 | 2530 | 240 | Abstain | Abstained |
| 15094 | 11 | J T MYERS | 04/02/2021 | 1414 | 9 | Abstain | Abstained |
| 15213 | 11 | JACOB GELLER TOD | 04/15/2021 | 5046 | 13 | Abstain | Abstained |
| 15228 | 11 | JACQUELINE CHELIN | 04/15/2021 | 4794 | 5 | Abstain | Abstained |
| 15236 | 11 | JACQUELINE JEAN GAZZOLA | 04/15/2021 | 5123 | 192 | Abstain | Abstained |
| 15237 | 11 | JACQUELINE L KARLSON | 04/15/2021 | 5051 | 99 | Abstain | Abstained |
| 15294 | 11 | JAMES A CONSTANTINE | 04/01/2021 | 1102 | 220 | Abstain | Abstained |
| 15338 | 11 | JAMES A ROBINSON | 04/12/2021 | 3922 | 14 | Abstain | Abstained |
| 15345 | 11 | JAMES A SHOCK | 04/12/2021 | 3884 | 127 | Abstain | Abstained |
| 15346 | 11 | JAMES A SLADACK | 03/29/2021 | 328 | 12 | Abstain | Abstained |
| 15361 | 11 | JAMES ALVIN SATTERFIELD | 03/26/2021 | 153 | 4 | Abstain | Abstained |
| 15383 | 11 | JAMES B KUEHN | 04/08/2021 | 3027 | 145 | Abstain | Abstained |
| 15492 | 11 | JAMES D WOLBER | 04/05/2021 | 1783 | 4 | Abstain | Abstained |
| 15513 | 11 | JAMES E CAVANAGH TR U/A DTD 8/30/96 | 04/06/2021 | 2101 | 63 | Abstain | Abstained |
| 15565 | 11 | JAMES E SZUDY | 04/06/2021 | 2285 | 6 | Abstain | Abstained |
| 15567 | 11 | JAMES E TROOP & | 04/02/2021 | 1185 | 245 | Abstain | Abstained |
| 15608 | 11 | JAMES G CARMICHAEL & | 04/06/2021 | 2578 | 18 | Abstain | Abstained |
| 15614 | 11 | JAMES G ROBISON CUST | 03/26/2021 | 115 | 2 | Abstain | Abstained |
| 15647 | 11 | JAMES H GRAHAM | 03/25/2021 | 31 | 11 | Abstain | Abstained |
| 15744 | 11 | JAMES KUEHN | 04/08/2021 | 3045 | 31 | Abstain | Abstained |
| 15765 | 11 | JAMES L HARTMAN & | 04/13/2021 | 4124 | 8 | Abstain | Abstained |
| 15803 | 11 | JAMES M FINCH & | 04/09/2021 | 3275 | 1 | Abstain | Abstained |
| 15816 | 11 | JAMES M MITCHEN CUST | 03/29/2021 | 610 | 19 | Abstain | Abstained |
| 15877 | 11 | JAMES P KELLETT | 04/19/2021 | 5498 | 7 | Unacceptable | Late Filed |
| 15878 | 11 | JAMES P KELLETT & | 04/19/2021 | 5500 | 20 | Unacceptable | Late Filed |
| 15880 | 11 | JAMES P MADDEN | 04/02/2021 | 1220 | 48 | Abstain | Abstained |
| 15933 | 11 | JAMES R KRUEGER | 03/31/2021 | 1016 | 1 | Abstain | Abstained |
| 15979 | 11 | JAMES REID | 04/01/2021 | 1028 | 27 | Abstain | Abstained |
| 15997 | 11 | JAMES S EARICH | 04/05/2021 | 1911 | 6 | Abstain | Abstained |
| 16040 | 11 | JAMES T SIMPSON | 04/13/2021 | 4093 | 12 | Abstain | Abstained |
| 16053 | 11 | JAMES V HAUSE | 04/06/2021 | 2610 | 1 | Abstain | Abstained |
| 16070 | 11 | JAMES W CRIM | 04/05/2021 | 1759 | 5 | Abstain | Abstained |
| 16071 | 11 | JAMES W CRYSTAL | 04/08/2021 | 3010 | 1 | Abstain | Abstained |
| 16087 | 11 | JAMES W RATZ & REBECCA C RATZ TR | 04/02/2021 | 1229 | 261 | Abstain | Abstained |
| 16088 | 11 | JAMES W RICHARDSON | 04/05/2021 | 1834 | 30 | Abstain | Abstained |
| 16089 | 11 | JAMES W RICHARDSON & | 04/05/2021 | 1847 | 54 | Abstain | Abstained |
| 16099 | 11 | JAMES W WILSON & | 04/11/2021 | 3506 | 13 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 16106 | 11 | JAMES WONG | 04/13/2021 | 4315 | 4 | Abstain | Abstained |
| 16107 | 11 | JAMES WONG JR | 04/13/2021 | 4321 | 6 | Abstain | Abstained |
| 16178 | 11 | JANE D WAKEFIELD & | 04/15/2021 | 4995 | 20 | Abstain | Abstained |
| 16193 | 11 | JANE F W KNOBBE TR | 04/19/2021 | 5497 | 140 | Unacceptable | Late Filed |
| 16202 | 11 | JANE HUGHES | 04/11/2021 | 3502 | 2 | Abstain | Abstained |
| 16251 | 11 | JANET A SHIELDS | 04/11/2021 | 3410 | 42 | Abstain | Abstained |
| 16252 | 11 | JANET A SHIELDS & | 04/11/2021 | 3553 | 8 | Abstain | Abstained |
| 16377 | 11 | JANICE H ARSENAULT TOD | 04/06/2021 | 2324 | 12 | Abstain | Abstained |
| 16392 | 11 | JANICE L MILLER | 03/30/2021 | 845 | 8 | Abstain | Abstained |
| 16396 | 11 | JANICE LOWES | 04/11/2021 | 3451 | 13 | Abstain | Abstained |
| 16401 | 11 | JANICE M CROWLEY | 04/08/2021 | 3005 | 10 | Abstain | Abstained |
| 16408 | 11 | JANICE MARIE MATSON | 04/10/2021 | 3354 | 9 | Abstain | Abstained |
| 16443 | 11 | JAREMA W KLOS & | 04/13/2021 | 4320 | 341 | Abstain | Abstained |
| 16459 | 11 | JASON C BENTON | 04/07/2021 | 2694 | 20 | Abstain | Abstained |
| 16468 | 11 | JASON H BRAUN | 04/12/2021 | 3908 | 53 | Abstain | Abstained |
| 16633 | 11 | JEAN MARIE ALANEN & | 04/08/2021 | 2852 | 22 | Abstain | Abstained |
| 16646 | 11 | JEAN T HANSON | 03/30/2021 | 708 | 41 | Abstain | Abstained |
| 16662 | 11 | JEANETTE GORE SMITH & | 04/13/2021 | 4656 | 381 | Abstain | Abstained |
| 16664 | 11 | JEANETTE H REICHMAN | 03/30/2021 | 879 | 8 | Abstain | Abstained |
| 16663 | 11 | JEANETTE H REICHMAN | 03/31/2021 | 889 | 49 | Abstain | Abstained |
| 16674 | 11 | JEANETTE SIVAK TTEE | 04/06/2021 | 2125 | 97 | Abstain | Abstained |
| 16687 | 11 | JEANNE ARFANIS | 04/06/2021 | 1880 | 17 | Abstain | Abstained |
| 16691 | 11 | JEANNE H NEAL | 03/29/2021 | 597 | 8 | Abstain | Abstained |
| 16740 | 11 | JEFF KAYLAN | 03/31/2021 | 894 | 1 | Abstain | Abstained |
| 16744 | 11 | JEFF M SUTTON | 04/14/2021 | 4377 | 13 | Abstain | Abstained |
| 16764 | 11 | JEFFERY J KALYAN | 03/31/2021 | 896 | 1 | Abstain | Abstained |
| 16787 | 11 | JEFFREY A QUIST | 03/30/2021 | 752 | 13 | Abstain | Abstained |
| 16796 | 11 | JEFFREY BENNET WITTENBERG & | 04/15/2021 | 4957 | 10 | Abstain | Abstained |
| 16798 | 11 | JEFFREY BRYAN HAYES | 04/09/2021 | 3273 | 11 | Abstain | Abstained |
| 16802 | 11 | JEFFREY C WALKER | 04/15/2021 | 4921 | 60 | Abstain | Abstained |
| 16844 | 11 | JEFFREY J MAXWELL & | 04/07/2021 | 2649 | 100 | Abstain | Abstained |
| 16880 | 11 | JEFFREY MILLS | 04/08/2021 | 2851 | 14 | Abstain | Abstained |
| 16893 | 11 | JEFFREY PAUL LINDSAY | 04/09/2021 | 3181 | 44 | Abstain | Abstained |
| 16946 | 11 | JELENE M HENKE TR | 04/06/2021 | 2041 | 39 | Abstain | Abstained |
| 17046 | 11 | JERI L FLOM | 04/16/2021 | 5402 | 1 | Abstain | Abstained |
| 17079 | 11 | JEROME W MIDDLETON JR | 04/15/2021 | 4807 | 4 | Abstain | Abstained |
| 17090 | 11 | JERROLD G STARR | 04/16/2021 | 5199 | 43 | Abstain | Abstained |
| 17128 | 11 | JERRY H MOEUR | 04/06/2021 | 2289 | 3 | Abstain | Abstained |
| 17129 | 11 | JERRY HAYNES MOEUR | 04/06/2021 | 2362 | 32 | Abstain | Abstained |
| 17182 | 11 | JERRY WADE II | 04/11/2021 | 3832 | 1 | Abstain | Abstained |
| 17227 | 11 | JEVRA D BROWN | 04/15/2021 | 5172 | 31 | Abstain | Abstained |
| 17299 | 11 | JIMMIE D NOBLES & | 04/15/2021 | 4998 | 180 | Abstain | Abstained |
| 17305 | 11 | JIMMY M DIAZ & PEGGY S DIAZ TRS | 03/27/2021 | 314 | 35 | Abstain | Abstained |
| 17358 | 11 | JOAN CAROL GARLINGER | 04/12/2021 | 3886 | 34 | Abstain | Abstained |
| 17415 | 11 | JOAN K HYLAND & | 03/30/2021 | 856 | 22 | Abstain | Abstained |
| 17440 | 11 | JOAN M KALMANEK TOD | 04/13/2021 | 4243 | 172 | Abstain | Abstained |
| 17459 | 11 | JOAN MARIE MCMAHON | 04/06/2021 | 2112 | 174 | Abstain | Abstained |
| 17479 | 11 | JOAN S WATERMAN TTEE | 04/06/2021 | 2171 | 9 | Abstain | Abstained |
| 17481 | 11 | JOAN SANDIDGE | 04/13/2021 | 4231 | 9 | Abstain | Abstained |
| 17535 | 11 | JOANNE DUFFY & | 04/06/2021 | 2204 | 28 | Abstain | Abstained |
| 17576 | 11 | JOANNE V MULLINS | 04/06/2021 | 2563 | 7 | Abstain | Abstained |
| 17600 | 11 | JODY BOWMAN | 03/25/2021 | 36 | 8 | Abstain | Abstained |
| 17605 | 11 | JODY RAY BOWMAN & | 03/25/2021 | 65 | 2 | Abstain | Abstained |
| 17646 | 11 | JOEL D LONGFIELD | 04/15/2021 | 4976 | 52 | Abstain | Abstained |
| 17650 | 11 | JOEL E KEYS JR | 04/05/2021 | 1660 | 24 | Abstain | Abstained |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)

Page 12 of 27

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 17696 | 11 | JOHANNA L TOWERY | 04/13/2021 | 4115 | 74 | Abstain | Abstained |
| 17742 | 11 | JOHN A MILLS | 04/06/2021 | 2268 | 60 | Abstain | Abstained |
| 17781 | 11 | JOHN AMBROSE MARSHALL | 04/12/2021 | 3554 | 7 | Abstain | Abstained |
| 17833 | 11 | JOHN BURNS | 04/12/2021 | 3830 | 8 | Abstain | Abstained |
| 17849 | 11 | JOHN C DUNLAP & | 04/06/2021 | 2093 | 10 | Abstain | Abstained |
| 17916 | 11 | JOHN D HURST TOD | 04/15/2021 | 5019 | 211 | Abstain | Abstained |
| 17926 | 11 | JOHN D NILLES & CATHERINE S | 04/08/2021 | 3076 | 50 | Abstain | Abstained |
| 17934 | 11 | JOHN D RYDER | 04/05/2021 | 1805 | 1 | Abstain | Abstained |
| 17935 | 11 | JOHN D RYDER & | 04/05/2021 | 1798 | 19 | Abstain | Abstained |
| 17974 | 11 | JOHN E BRACKMAN | 04/15/2021 | 5029 | 47 | Abstain | Abstained |
| 18004 | 11 | JOHN E ROUSSALIS II | 04/19/2021 | 5489 | 132 | Unacceptable | Late Filed |
| 18095 | 11 | JOHN G MYERS & | 04/05/2021 | 1900 | 48 | Abstain | Abstained |
| 18125 | 11 | JOHN H DENNIS | 04/09/2021 | 3240 | 4 | Abstain | Abstained |
| 18134 | 11 | JOHN H JONES & KAREN R | 04/16/2021 | 5242 | 1 | Abstain | Abstained |
| 18192 | 11 | JOHN J FRANZMAN & | 03/31/2021 | 1004 | 160 | Abstain | Abstained |
| 18195 | 11 | JOHN J GIOVANNI | 04/15/2021 | 5009 | 26 | Abstain | Abstained |
| 18199 | 11 | JOHN J HAYES | 04/12/2021 | 3670 | 13 | Abstain | Abstained |
| 18213 | 11 | JOHN J LYNCH | 04/05/2021 | 1927 | 113 | Abstain | Abstained |
| 18226 | 11 | JOHN J PUHEK & | 04/08/2021 | 2821 | 67 | Abstain | Abstained |
| 18225 | 11 | JOHN J PUHEK & | 04/08/2021 | 2892 | 1 | Abstain | Abstained |
| 18256 | 11 | JOHN JOSEPH ALONGI & | 04/02/2021 | 1263 | 36 | Abstain | Abstained |
| 18267 | 11 | JOHN K MAY | 04/07/2021 | 2761 | 2 | Abstain | Abstained |
| 18272 | 11 | JOHN KEVIN DILLON | 04/06/2021 | 2215 | 31 | Abstain | Abstained |
| 18273 | 11 | JOHN KNOWLTON | 04/07/2021 | 2744 | 6 | Abstain | Abstained |
| 18331 | 11 | JOHN M CLINGERMAN & | 04/14/2021 | 4472 | 44 | Abstain | Abstained |
| 18337 | 11 | JOHN M GALLAGHER & | 04/06/2021 | 2339 | 5 | Abstain | Abstained |
| 18398 | 11 | JOHN MCGINNIS & | 04/02/2021 | 1457 | 9 | Abstain | Abstained |
| 18411 | 11 | JOHN N BRYAN | 04/12/2021 | 3838 | 10 | Abstain | Abstained |
| 18453 | 11 | JOHN P HALEY | 04/12/2021 | 3888 | 11 | Abstain | Abstained |
| 18454 | 11 | JOHN P HUMPHRIES | 04/08/2021 | 2905 | 35 | Abstain | Abstained |
| 18458 | 11 | JOHN P LINSKY | 04/08/2021 | 3092 | 3 | Abstain | Abstained |
| 18487 | 11 | JOHN PRESTON | 03/26/2021 | 122 | 12 | Abstain | Abstained |
| 18491 | 11 | JOHN R AYERS | 04/14/2021 | 4680 | 42 | Abstain | Abstained |
| 18498 | 11 | JOHN R BRADLEY CUST | 04/05/2021 | 2023 | 8 | Abstain | Abstained |
| 18514 | 11 | JOHN R GOULD JR | 04/11/2021 | 3508 | 34 | Abstain | Abstained |
| 18515 | 11 | JOHN R GREEN | 04/13/2021 | 4196 | 10 | Abstain | Abstained |
| 18521 | 11 | JOHN R JENNINGS | 03/30/2021 | 835 | 24 | Abstain | Abstained |
| 18522 | 11 | JOHN R KENDIG | 04/05/2021 | 1826 | 1 | Abstain | Abstained |
| 18523 | 11 | JOHN R KENDIG | 04/05/2021 | 1837 | 26 | Abstain | Abstained |
| 18567 | 11 | JOHN ROMANO | 04/15/2021 | 5023 | 72 | Abstain | Abstained |
| 18570 | 11 | JOHN RUDYJ | 04/15/2021 | 5018 | 21 | Abstain | Abstained |
| 18569 | 11 | JOHN RUDYJ | 04/15/2021 | 5059 | 24 | Abstain | Abstained |
| 18627 | 11 | JOHN STEPHEN LAVAGNINO TR UW | 04/16/2021 | 5268 | 132 | Abstain | Abstained |
| 18712 | 11 | JOHN W LANKFORD | 04/12/2021 | 3768 | 2 | Abstain | Abstained |
| 18908 | 11 | JOSE A HERNANDEZ | 04/12/2021 | 3649 | 105 | Abstain | Abstained |
| 18941 | 11 | JOSE T TORRES | 04/02/2021 | 1288 | 214 | Abstain | Abstained |
| 18942 | 11 | JOSE T TORRES & | 04/02/2021 | 1265 | 403 | Abstain | Abstained |
| 18974 | 11 | JOSEPH A NAHILL JR | 04/05/2021 | 1723 | 27 | Abstain | Abstained |
| 18982 | 11 | JOSEPH A TILLMAN | 04/05/2021 | 1846 | 162 | Abstain | Abstained |
| 19050 | 11 | JOSEPH F FERRALL | 03/29/2021 | 454 | 1 | Abstain | Abstained |
| 19058 | 11 | JOSEPH F KWAN | 03/29/2021 | 653 | 132 | Abstain | Abstained |
| 19069 | 11 | JOSEPH G BOTSKO | 03/25/2021 | 55 | 1 | Abstain | Abstained |
| 19070 | 11 | JOSEPH G BOTSKO & | 03/25/2021 | 27 | 18 | Abstain | Abstained |
| 19073 | 11 | JOSEPH G MARESCA | 04/05/2021 | 1821 | 7 | Abstain | Abstained |
| 19161 | 11 | JOSEPH M MEHAN | 03/29/2021 | 495 | 2 | Abstain | Abstained |

**Exhibit D**
**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 19190 | 11 | JOSEPH O HAGEN JR & | 04/06/2021 | 2033 | 49 | Abstain | Abstained |
| 19206 | 11 | JOSEPH P PECORELLA JR | 04/06/2021 | 2140 | 2 | Abstain | Abstained |
| 19251 | 11 | JOSEPH S PONA | 04/10/2021 | 3338 | 4 | Abstain | Abstained |
| 19253 | 11 | JOSEPH S SAVERIANO | 04/15/2021 | 5124 | 9 | Abstain | Abstained |
| 19265 | 11 | JOSEPH T BEGOVICH JR | 04/06/2021 | 2579 | 7 | Abstain | Abstained |
| 19314 | 11 | JOSEPHINE CULOTTA | 04/08/2021 | 2994 | 70 | Abstain | Abstained |
| 19358 | 11 | JOY BERNADETTE HARTMANN | 04/08/2021 | 3071 | 152 | Abstain | Abstained |
| 19359 | 11 | JOY BERNADETTE HARTMANN & | 04/08/2021 | 3064 | 23 | Abstain | Abstained |
| 19366 | 11 | JOYCE A LARIONI & | 04/09/2021 | 3130 | 36 | Abstain | Abstained |
| 19399 | 11 | JOYCE F CHEE | 04/16/2021 | 5329 | 3 | Abstain | Abstained |
| 19423 | 11 | JOYCE M YOTTER | 04/06/2021 | 2049 | 10 | Abstain | Abstained |
| 19480 | 11 | JUDITH A BUEHLER | 04/15/2021 | 4851 | 84 | Abstain | Abstained |
| 19495 | 11 | JUDITH A OLSON | 04/06/2021 | 2055 | 7 | Abstain | Abstained |
| 19550 | 11 | JUDITH L KROL | 04/06/2021 | 2350 | 51 | Abstain | Abstained |
| 19556 | 11 | JUDITH LEE MOUDERRES TR FBO | 04/07/2021 | 2680 | 245 | Abstain | Abstained |
| 19630 | 11 | JUDY MATROS | 04/09/2021 | 3286 | 2 | Abstain | Abstained |
| 19629 | 11 | JUDY MATROS | 04/09/2021 | 3287 | 2 | Abstain | Abstained |
| 19654 | 11 | JULIA A PAPANDRIA | 04/08/2021 | 3014 | 22 | Abstain | Abstained |
| 19695 | 11 | JULIE A STURM | 04/02/2021 | 1385 | 12 | Abstain | Abstained |
| 19864 | 11 | K R GESSAMAN | 03/31/2021 | 971 | 4 | Abstain | Abstained |
| 19924 | 11 | KAREN A MARSHALL | 04/12/2021 | 3595 | 195 | Abstain | Abstained |
| 19928 | 11 | KAREN A TELESCA | 03/27/2021 | 287 | 2 | Abstain | Abstained |
| 19965 | 11 | KAREN J FLEISHER | 04/03/2021 | 1810 | 1 | Abstain | Abstained |
| 19977 | 11 | KAREN J WOODWARD | 04/14/2021 | 4476 | 17 | Abstain | Abstained |
| 20030 | 11 | KAREN MATHER | 04/06/2021 | 1960 | 2 | Abstain | Abstained |
| 20057 | 11 | KAREN SHANER | 04/04/2021 | 1413 | 6 | Abstain | Abstained |
| 20095 | 11 | KARL E ZIMMER | 04/02/2021 | 1211 | 6 | Abstain | Abstained |
| 20121 | 11 | KARSTEN T SCHIERLOH | 04/19/2021 | 5494 | 420 | Unacceptable | Late Filed |
| 20163 | 11 | KATHERINE HARGADON | 03/26/2021 | 136 | 42 | Abstain | Abstained |
| 20178 | 11 | KATHERINE M CARPENTER | 04/12/2021 | 3784 | 9 | Abstain | Abstained |
| 20179 | 11 | KATHERINE M GRAY TOD | 04/01/2021 | 1049 | 69 | Abstain | Abstained |
| 20193 | 11 | KATHI KMIECIK-SALLEY TOD | 04/14/2021 | 4409 | 15 | Abstain | Abstained |
| 20197 | 11 | KATHLEEN A BARLOW | 04/08/2021 | 2949 | 25 | Abstain | Abstained |
| 20201 | 11 | KATHLEEN A CONNOR | 03/26/2021 | 92 | 17 | Abstain | Abstained |
| 20209 | 11 | KATHLEEN A PULTORAK | 04/12/2021 | 3837 | 37 | Abstain | Abstained |
| 20268 | 11 | KATHLEEN M GIBSON | 04/12/2021 | 3798 | 35 | Abstain | Abstained |
| 20269 | 11 | KATHLEEN M GIBSON CUST | 04/12/2021 | 3712 | 27 | Abstain | Abstained |
| 20270 | 11 | KATHLEEN M GIBSON CUST | 04/13/2021 | 4188 | 27 | Abstain | Abstained |
| 20301 | 11 | KATHLEEN R COOK | 03/27/2021 | 300 | 57 | Abstain | Abstained |
| 20380 | 11 | KATHY D SCHUCK | 04/08/2021 | 2849 | 213 | Abstain | Abstained |
| 20462 | 11 | KEITH BRIDGES | 04/19/2021 | 5514 | 12 | Unacceptable | Late Filed |
| 20501 | 11 | KEITH L BARTLEY | 04/19/2021 | 5516 | 6 | Unacceptable | Late Filed |
| 20505 | 11 | KEITH M PISCHKE | 03/25/2021 | 45 | 14 | Abstain | Abstained |
| 20524 | 11 | KEITH TURNER | 04/05/2021 | 1740 | 5 | Abstain | Abstained |
| 20555 | 11 | KELLY LYN LANDWEHR | 04/15/2021 | 5180 | 2 | Abstain | Abstained |
| 20562 | 11 | KELSEY ANNE KNOLL | 04/16/2021 | 5334 | 5 | Abstain | Abstained |
| 20668 | 11 | KENNETH FANG | 04/08/2021 | 2909 | 51 | Abstain | Abstained |
| 20673 | 11 | KENNETH G MILLER & | 04/12/2021 | 3755 | 7 | Abstain | Abstained |
| 20686 | 11 | KENNETH I RAHN TOD | 03/30/2021 | 838 | 107 | Abstain | Abstained |
| 20699 | 11 | KENNETH J SAWICA | 04/12/2021 | 3734 | 3 | Abstain | Abstained |
| 20703 | 11 | KENNETH J WINSCHEL & | 03/30/2021 | 862 | 11 | Abstain | Abstained |
| 20719 | 11 | KENNETH L RAGLE | 04/02/2021 | 1290 | 17 | Abstain | Abstained |
| 20723 | 11 | KENNETH LEE GRAY | 04/12/2021 | 3793 | 17 | Abstain | Abstained |
| 20729 | 11 | KENNETH M GLEBA | 04/14/2021 | 4456 | 62 | Abstain | Abstained |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 20744 | 11 | KENNETH MORGAN CUST | 04/16/2021 | 5289 | 2 | Abstain | Abstained |
| 20759 | 11 | KENNETH P TAMMARO & | 04/15/2021 | 5112 | 102 | Abstain | Abstained |
| 20793 | 11 | KENNETH STANFORD ROTSKOFF | 04/05/2021 | 1998 | 26 | Abstain | Abstained |
| 20797 | 11 | KENNETH T HEISTAND & | 04/05/2021 | 1816 | 1 | Abstain | Abstained |
| 20935 | 11 | KEVIN L STRICKER | 04/11/2021 | 3560 | 4 | Abstain | Abstained |
| 20955 | 11 | KEVIN MCCOY | 04/12/2021 | 3665 | 4 | Abstain | Abstained |
| 20956 | 11 | KEVIN MOGG | 04/09/2021 | 3101 | 19 | Abstain | Abstained |
| 20981 | 11 | KEVIN SCOTT GILES | 04/07/2021 | 2660 | 43 | Abstain | Abstained |
| 21087 | 11 | KIMBERLY ESPEY | 04/14/2021 | 4737 | 42 | Abstain | Abstained |
| 21145 | 11 | KIRTI RAJANI | 04/12/2021 | 3402 | 53 | Abstain | Abstained |
| 21158 | 11 | KMI INDUSTRIES INC | 04/06/2021 | 2151 | 13 | Abstain | Abstained |
| 21163 | 11 | KOENRAAD VAN MOESEKE | 04/16/2021 | 5189 | 84 | Abstain | Abstained |
| 21190 | 11 | KRISTEL HESS | 04/11/2021 | 3524 | 2 | Abstain | Abstained |
| 21218 | 11 | KRISTINE K V D PEACOCK | 04/19/2021 | 5487 | 4 | Unacceptable | Late Filed |
| 21220 | 11 | KRISTINE R JAMES TR | 04/13/2021 | 4295 | 9 | Abstain | Abstained |
| 21225 | 11 | KRISTY ABRAHAM | 03/30/2021 | 818 | 1 | Abstain | Abstained |
| 21241 | 11 | KURT A ROTTWEILER | 04/08/2021 | 2857 | 75 | Abstain | Abstained |
| 21256 | 11 | KURT T SCHULTZ | 03/26/2021 | 189 | 145 | Abstain | Abstained |
| 21305 | 11 | L DAVID COLE | 03/29/2021 | 631 | 60 | Abstain | Abstained |
| 21321 | 11 | L ESCHRICH | 03/28/2021 | 425 | 3 | Abstain | Abstained |
| 21324 | 11 | L G LESLIE | 04/06/2021 | 2240 | 3 | Abstain | Abstained |
| 21489 | 11 | LARRY E LENGLE | 04/06/2021 | 2161 | 20 | Abstain | Abstained |
| 21508 | 11 | LARRY HOWARD DOWNING & | 04/15/2021 | 4844 | 261 | Abstain | Abstained |
| 21541 | 11 | LARRY P YODER | 03/26/2021 | 120 | 10 | Abstain | Abstained |
| 21556 | 11 | LARRY T NEWCOMB | 04/09/2021 | 3171 | 21 | Abstain | Abstained |
| 21575 | 11 | LAUDELINO ACOSTA | 04/01/2021 | 1316 | 499 | Abstain | Abstained |
| 21597 | 11 | LAURA G BUEHRLE | 04/05/2021 | 1718 | 32 | Abstain | Abstained |
| 21612 | 11 | LAURA K SKON | 03/31/2021 | 990 | 41 | Abstain | Abstained |
| 21675 | 11 | LAURENCE J DOWNING & | 04/05/2021 | 1865 | 154 | Abstain | Abstained |
| 21813 | 11 | LAWRENCE P LOFING | 04/13/2021 | 4246 | 533 | Abstain | Abstained |
| 21836 | 11 | LAWRENCE W LIPMAN | 04/15/2021 | 5028 | 16 | Abstain | Abstained |
| 21862 | 11 | LEANE C WEST | 04/12/2021 | 3758 | 3 | Abstain | Abstained |
| 21867 | 11 | LEANNE VICTORIA MARR | 04/15/2021 | 4767 | 38 | Abstain | Abstained |
| 21935 | 11 | LEIGH ANN GLOVER TTEE | 04/11/2021 | 3486 | 95 | Abstain | Abstained |
| 21943 | 11 | LELAH C MCLAUGHLIN TR U/A DTD 9/25/96 | 04/11/2021 | 3582 | 26 | Abstain | Abstained |
| 21962 | 11 | LENARD RIDDELL LANDRETH & | 04/15/2021 | 4882 | 19 | Abstain | Abstained |
| 22014 | 11 | LEON M ROGERS JR | 04/15/2021 | 4790 | 19 | Abstain | Abstained |
| 22039 | 11 | LEONARD K CLEMENT & | 04/02/2021 | 1465 | 91 | Abstain | Abstained |
| 22049 | 11 | LEONARD M STACHURA | 04/19/2021 | 5508 | 3 | Unacceptable | Late Filed |
| 22098 | 11 | LESLEY G HERMAN | 04/02/2021 | 1343 | 15 | Unacceptable | Not Signed |
| 22112 | 11 | LESLIE A POSITERI | 04/12/2021 | 4040 | 2 | Abstain | Abstained |
| 22215 | 11 | LILLIAN COOPERSMITH | 04/15/2021 | 5063 | 251 | Abstain | Abstained |
| 22220 | 11 | LILLIAN H RICE | 04/08/2021 | 2864 | 24 | Abstain | Abstained |
| 22278 | 11 | LINDA C MIZA | 04/12/2021 | 3943 | 156 | Abstain | Abstained |
| 22323 | 11 | LINDA IANNETTI | 04/08/2021 | 2900 | 4 | Unacceptable | Not Signed |
| 22358 | 11 | LINDA K PENFOLD CUST | 04/12/2021 | 4037 | 5 | Abstain | Abstained |
| 22365 | 11 | LINDA L AVERY | 04/06/2021 | 2620 | 900 | Abstain | Abstained |
| 22406 | 11 | LINDA M ESPEY | 04/07/2021 | 2708 | 44 | Abstain | Abstained |
| 22433 | 11 | LINDA NEELD & DALE NEELD TRS FBO RYAN | 04/08/2021 | 2925 | 24 | Abstain | Abstained |
| 22437 | 11 | LINDA P NIGAM | 04/15/2021 | 4932 | 15 | Abstain | Abstained |
| 22447 | 11 | LINDA REALE | 04/05/2021 | 1975 | 10 | Abstain | Abstained |
| 22448 | 11 | LINDA REED & | 04/15/2021 | 4989 | 109 | Abstain | Abstained |
| 22477 | 11 | LINDA SPENCELEY & | 03/27/2021 | 194 | 7 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 22524 | 11 | LISA A MARTIN | 03/27/2021 | 259 | 1 | Abstain | Abstained |
| 22598 | 11 | LISA PRESCOTT CUST | 04/06/2021 | 2251 | 4 | Abstain | Abstained |
| 22605 | 11 | LISA S CLOW | 03/28/2021 | 355 | 3 | Abstain | Abstained |
| 22622 | 11 | LIZABETH D HALVA | 03/29/2021 | 447 | 1 | Abstain | Abstained |
| 22624 | 11 | LIZABETH D HALVA | 03/29/2021 | 450 | 3 | Abstain | Abstained |
| 22623 | 11 | LIZABETH D HALVA | 03/30/2021 | 750 | 23 | Abstain | Abstained |
| 22629 | 11 | LLAWAYNE E BUSH | 04/09/2021 | 3302 | 202 | Abstain | Abstained |
| 22678 | 11 | LOIS B MILLER TR | 04/06/2021 | 1923 | 6 | Abstain | Abstained |
| 22685 | 11 | LOIS E FRICK TTEE | 04/06/2021 | 2294 | 104 | Abstain | Abstained |
| 22687 | 11 | LOIS E LUDWIG TTEE OF THE | 04/19/2021 | 5488 | 22 | Unacceptable | Late Filed |
| 22700 | 11 | LOIS I MCGINN TOD | 04/11/2021 | 3558 | 16 | Abstain | Abstained |
| 22723 | 11 | LOIS WEINSTEIN & MINDY WEINSTEIN TTEES | 03/31/2021 | 940 | 13 | Abstain | Abstained |
| 22728 | 11 | LOLA M WINCONEK | 04/08/2021 | 3039 | 11 | Abstain | Abstained |
| 22780 | 11 | LORETTA E ANSHUTZ & | 04/06/2021 | 2307 | 121 | Abstain | Abstained |
| 22854 | 11 | LORRAINE A BROWN TOD | 04/05/2021 | 1797 | 85 | Abstain | Abstained |
| 22855 | 11 | LORRAINE ANN SATCHELL | 04/16/2021 | 5266 | 3 | Abstain | Abstained |
| 22858 | 11 | LORRAINE DORORTHY STRAUSS TTEE | 04/12/2021 | 3845 | 754 | Abstain | Abstained |
| 22976 | 11 | LOUISE A PALMER | 04/12/2021 | 3751 | 94 | Abstain | Abstained |
| 22992 | 11 | LOUISE KUFLIK | 04/05/2021 | 2006 | 120 | Abstain | Abstained |
| 23003 | 11 | LOUISE R KEANE TR | 04/11/2021 | 3320 | 124 | Abstain | Abstained |
| 23004 | 11 | LOUISE SENECAL | 04/13/2021 | 4133 | 25 | Abstain | Abstained |
| 23014 | 11 | LOWELL F SPILLMAN | 03/31/2021 | 955 | 13 | Abstain | Abstained |
| 23058 | 11 | LUCILLE WILLIAMS EVANS | 04/06/2021 | 2219 | 12 | Abstain | Abstained |
| 23097 | 11 | LUIS F TRAVASSOS | 04/01/2021 | 1345 | 4 | Abstain | Abstained |
| 23109 | 11 | LUKE CATES | 04/06/2021 | 2341 | 14 | Abstain | Abstained |
| 23181 | 11 | LYNN A NEU | 04/07/2021 | 2747 | 3 | Abstain | Abstained |
| 23187 | 11 | LYNN C THOMAS | 03/26/2021 | 154 | 6 | Abstain | Abstained |
| 23233 | 11 | LYNN W FEAVER | 04/16/2021 | 5342 | 53 | Abstain | Abstained |
| 23268 | 11 | M A MEDINA | 04/12/2021 | 3749 | 4 | Abstain | Abstained |
| 23270 | 11 | M A PELLETIER | 03/31/2021 | 1009 | 5 | Abstain | Abstained |
| 23311 | 11 | M EVELYN PANTZAR | 04/07/2021 | 2700 | 30 | Abstain | Abstained |
| 23434 | 11 | MADELINE F DELAHAN & | 03/29/2021 | 497 | 19 | Abstain | Abstained |
| 23455 | 11 | MAEJEL ALLMAN GRAF TR FBO | 04/02/2021 | 1254 | 37 | Abstain | Abstained |
| 23467 | 11 | MAHESH GIVANE | 04/16/2021 | 5400 | 25 | Abstain | Abstained |
| 23469 | 11 | MAHINDRA K BARDWAJ | 03/29/2021 | 557 | 2 | Abstain | Abstained |
| 23561 | 11 | MARC L SMITH | 04/05/2021 | 1717 | 6 | Abstain | Abstained |
| 23580 | 11 | MARCELLA M POPP | 03/27/2021 | 238 | 42 | Abstain | Abstained |
| 23590 | 11 | MARCENE H WALT | 04/19/2021 | 5529 | 41 | Unacceptable | Late Filed |
| 23613 | 11 | MARCIA N CONROY | 04/15/2021 | 4993 | 79 | Abstain | Abstained |
| 23655 | 11 | MARGARET A LEMAY | 04/15/2021 | 4901 | 159 | Abstain | Abstained |
| 23658 | 11 | MARGARET A MCALEER | 04/15/2021 | 4905 | 2 | Abstain | Abstained |
| 23689 | 11 | MARGARET E BARTON | 04/15/2021 | 5050 | 16 | Abstain | Abstained |
| 23692 | 11 | MARGARET E MARSHALL | 04/12/2021 | 3708 | 28 | Abstain | Abstained |
| 23749 | 11 | MARGARET M PERALTA TTEE | 04/06/2021 | 2561 | 24 | Abstain | Abstained |
| 23755 | 11 | MARGARET MARIE MYERS | 04/02/2021 | 1429 | 38 | Abstain | Abstained |
| 23787 | 11 | MARGARET T GODZIELA TR THE | 04/06/2021 | 2334 | 40 | Abstain | Abstained |
| 23797 | 11 | MARGARET W OLSON | 04/06/2021 | 2571 | 131 | Abstain | Abstained |
| 23803 | 11 | MARGARIT PROKOPIK | 04/12/2021 | 3948 | 11 | Abstain | Abstained |
| 23804 | 11 | MARGARIT PROKOPIK | 04/12/2021 | 3959 | 2 | Abstain | Abstained |
| 23849 | 11 | MARGUERITE WAHL | 04/12/2021 | 3865 | 2 | Abstain | Abstained |
| 23848 | 11 | MARGUERITE WAHL | 04/13/2021 | 4190 | 2 | Abstain | Abstained |
| 23860 | 11 | MARIA COLACONE | 04/12/2021 | 3987 | 2 | Abstain | Abstained |
| 23890 | 11 | MARIA PAPAKOSTAS | 04/12/2021 | 3866 | 14 | Abstain | Abstained |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 23947 | 11 | MARIANNE J BENSON | 04/12/2021 | 3825 | 67 | Abstain | Abstained |
| 23966 | 11 | MARIE COLLETTI | 04/12/2021 | 3968 | 185 | Abstain | Abstained |
| 23988 | 11 | MARIE L COUSSEILLANT | 04/08/2021 | 3042 | 1 | Abstain | Abstained |
| 24037 | 11 | MARILYN C MESTIER TTEE | 04/08/2021 | 2928 | 5 | Abstain | Abstained |
| 24058 | 11 | MARILYN J MCDONALD | 04/04/2021 | 1613 | 3 | Abstain | Abstained |
| 24060 | 11 | MARILYN J ULMER TOD | 04/02/2021 | 1389 | 73 | Abstain | Abstained |
| 24076 | 11 | MARILYN LABELL | 04/19/2021 | 5484 | 40 | Unacceptable | Late Filed |
| 24082 | 11 | MARILYN MC KENNA TR MARILYN | 04/13/2021 | 4160 | 165 | Abstain | Abstained |
| 24093 | 11 | MARILYN R KIEVIT | 04/08/2021 | 3019 | 74 | Abstain | Abstained |
| 24107 | 11 | MARILYN THOMAS | 03/30/2021 | 673 | 33 | Abstain | Abstained |
| 24111 | 11 | MARILYN WILSON TOD | 03/29/2021 | 578 | 30 | Abstain | Abstained |
| 24137 | 11 | MARION DEVERE BYERGO & PATSY RUTH | 04/07/2021 | 2688 | 33 | Abstain | Abstained |
| 24165 | 11 | MARISA SPIEGEL | 04/18/2021 | 5479 | 5 | Unacceptable | Late Filed |
| 24183 | 11 | MARJORIE A SCHULTZ & | 03/31/2021 | 988 | 1,967 | Abstain | Abstained |
| 24194 | 11 | MARJORIE LEE | 04/06/2021 | 2242 | 500 | Abstain | Abstained |
| 24205 | 11 | MARJORY MARTIN EBY | 04/15/2021 | 4955 | 451 | Abstain | Abstained |
| 24209 | 11 | MARK A DALTORIO | 04/01/2021 | 1060 | 3 | Abstain | Abstained |
| 24218 | 11 | MARK A JOHNSON | 03/28/2021 | 220 | 9 | Abstain | Abstained |
| 24250 | 11 | MARK ANDREW BARTOSIC | 03/31/2021 | 970 | 80 | Abstain | Abstained |
| 24295 | 11 | MARK D STILLEY | 04/16/2021 | 5468 | 23 | Unacceptable | Late Filed |
| 24360 | 11 | MARK I MAGHRAN | 04/05/2021 | 1916 | 11 | Abstain | Abstained |
| 24404 | 11 | MARK M SCHIRLOFF & BARBARA E | 04/06/2021 | 2167 | 4 | Abstain | Abstained |
| 24483 | 11 | MARK SLETTEN | 03/29/2021 | 655 | 2 | Abstain | Abstained |
| 24541 | 11 | MARKHAM CHATTERTON | 03/27/2021 | 277 | 2 | Abstain | Abstained |
| 24557 | 11 | MARLENE E DYRLAND & | 04/05/2021 | 1944 | 132 | Abstain | Abstained |
| 24601 | 11 | MARTHA A GARIS & | 04/09/2021 | 3253 | 3 | Abstain | Abstained |
| 24602 | 11 | MARTHA A HENRY | 04/15/2021 | 5014 | 66 | Abstain | Abstained |
| 24622 | 11 | MARTHA J MANCE | 04/05/2021 | 1712 | 17 | Abstain | Abstained |
| 24631 | 11 | MARTHA LUKE | 04/05/2021 | 1924 | 66 | Abstain | Abstained |
| 24651 | 11 | MARTIN A COHEN & | 04/15/2021 | 5004 | 103 | Abstain | Abstained |
| 24656 | 11 | MARTIN ARTHUR OLEVITCH & | 04/15/2021 | 5085 | 64 | Abstain | Abstained |
| 24693 | 11 | MARTIN JOHN DOWNTON | 04/01/2021 | 1106 | 123 | Abstain | Abstained |
| 24732 | 11 | MARTIN T LYNCH | 04/02/2021 | 1349 | 129 | Abstain | Abstained |
| 24739 | 11 | MARTIN W FRASH | 03/27/2021 | 243 | 16 | Abstain | Abstained |
| 24738 | 11 | MARTIN W FRASH | 03/27/2021 | 245 | 5 | Abstain | Abstained |
| 24809 | 11 | MARY A LIGHTBOWN | 03/26/2021 | 166 | 38 | Abstain | Abstained |
| 24819 | 11 | MARY AGNES BIESINGER | 04/16/2021 | 5370 | 4 | Abstain | Abstained |
| 24821 | 11 | MARY ALARID-ENRIGHT | 04/02/2021 | 1400 | 6 | Abstain | Abstained |
| 24839 | 11 | MARY ANN HELGE | 04/10/2021 | 3459 | 162 | Abstain | Abstained |
| 24842 | 11 | MARY ANN MCKIBBON TR | 04/09/2021 | 3262 | 75 | Abstain | Abstained |
| 24845 | 11 | MARY ANN NOVAK TTEE | 04/12/2021 | 3917 | 221 | Abstain | Abstained |
| 24847 | 11 | MARY ANN SCHMITZ TTEE OF THE | 04/11/2021 | 3656 | 30 | Abstain | Abstained |
| 24866 | 11 | MARY B MCLAUGHLIN | 04/16/2021 | 5202 | 185 | Abstain | Abstained |
| 24890 | 11 | MARY C EDMAN & | 04/19/2021 | 5493 | 103 | Unacceptable | Late Filed |
| 24979 | 11 | MARY ELLEN PARKINSON | 04/02/2021 | 1181 | 15 | Abstain | Abstained |
| 25006 | 11 | MARY G POTTS TR | 04/05/2021 | 1757 | 169 | Abstain | Abstained |
| 25030 | 11 | MARY J LEGO & | 04/01/2021 | 1059 | 27 | Abstain | Abstained |
| 25053 | 11 | MARY JANE V PAGE | 04/05/2021 | 1773 | 7 | Abstain | Abstained |
| 25063 | 11 | MARY JO MC GILL | 04/04/2021 | 1558 | 132 | Abstain | Abstained |
| 25109 | 11 | MARY L MCELROY | 04/06/2021 | 2143 | 10 | Abstain | Abstained |
| 25134 | 11 | MARY LUCINDA HAAG | 04/13/2021 | 4082 | 11 | Abstain | Abstained |
| 25170 | 11 | MARY P WEISS | 04/08/2021 | 3085 | 110 | Abstain | Abstained |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 25254 | 11 | MARYANN ROSE BEGOVICH CUST | 04/06/2021 | 2599 | 7 | Abstain | Abstained |
| 25255 | 11 | MARYANN SHERMAN | 04/05/2021 | 1703 | 752 | Abstain | Abstained |
| 25348 | 11 | MATTHEW J SALVATORE & | 04/08/2021 | 2959 | 505 | Abstain | Abstained |
| 25373 | 11 | MATTHEW PAUL GREEN | 04/16/2021 | 5276 | 28 | Abstain | Abstained |
| 25431 | 11 | MAUREEN MALLOY | 04/04/2021 | 1638 | 79 | Abstain | Abstained |
| 25486 | 11 | MAY M JOHNSON | 04/15/2021 | 5190 | 640 | Abstain | Abstained |
| 25631 | 11 | MEREDITH HELEN SCHNEIDER | 03/28/2021 | 336 | 11 | Abstain | Abstained |
| 25634 | 11 | MERI L MCCARTHY | 04/06/2021 | 2544 | 2 | Abstain | Abstained |
| 25633 | 11 | MERI L MCCARTHY | 04/06/2021 | 2545 | 1 | Abstain | Abstained |
| 25673 | 11 | MERVIN KRENTZMAN CUST | 04/09/2021 | 3281 | 1 | Abstain | Abstained |
| 25711 | 11 | MICHAEL A FEBBRORIELLO | 04/06/2021 | 2249 | 39 | Abstain | Abstained |
| 25748 | 11 | MICHAEL ATKINS | 04/12/2021 | 3607 | 4 | Abstain | Abstained |
| 25764 | 11 | MICHAEL BORCHERS | 04/12/2021 | 3940 | 1 | Abstain | Abstained |
| 25805 | 11 | MICHAEL CROGAN | 03/30/2021 | 721 | 4 | Abstain | Abstained |
| 25809 | 11 | MICHAEL D BLEDSOE | 03/28/2021 | 398 | 29 | Abstain | Abstained |
| 25817 | 11 | MICHAEL D CROGAN | 04/02/2021 | 1369 | 2 | Abstain | Abstained |
| 25841 | 11 | MICHAEL D RYSTER | 04/05/2021 | 1709 | 11 | Abstain | Abstained |
| 25860 | 11 | MICHAEL E BLACKWELL | 03/30/2021 | 677 | 6 | Abstain | Abstained |
| 25896 | 11 | MICHAEL EVANS | 04/16/2021 | 5234 | 1 | Abstain | Abstained |
| 25943 | 11 | MICHAEL GEORGE MARSHALL | 04/12/2021 | 3937 | 17 | Abstain | Abstained |
| 25952 | 11 | MICHAEL H JABLIN & | 03/26/2021 | 93 | 64 | Abstain | Abstained |
| 26024 | 11 | MICHAEL J OHAIRE | 03/30/2021 | 685 | 1,560 | Abstain | Abstained |
| 26025 | 11 | MICHAEL J OHAIRE | 03/31/2021 | 957 | 122 | Abstain | Abstained |
| 26072 | 11 | MICHAEL JOHN ZAPLE | 04/12/2021 | 3602 | 90 | Abstain | Abstained |
| 26085 | 11 | MICHAEL K WESTMORELAND | 04/09/2021 | 3143 | 22 | Abstain | Abstained |
| 26144 | 11 | MICHAEL MAXSON | 04/16/2021 | 5457 | 23 | Unacceptable | Late Filed |
| 26159 | 11 | MICHAEL NEWMAN | 04/01/2021 | 1042 | 22 | Abstain | Abstained |
| 26212 | 11 | MICHAEL R MERSKI | 04/12/2021 | 3800 | 7 | Abstain | Abstained |
| 26284 | 11 | MICHAEL T FISCHER | 04/06/2021 | 2323 | 17 | Abstain | Abstained |
| 26303 | 11 | MICHAEL T SCHUNEMANN | 03/26/2021 | 102 | 7 | Abstain | Abstained |
| 26363 | 11 | MICHEL C MOREAU | 03/25/2021 | 29 | 6 | Abstain | Abstained |
| 26368 | 11 | MICHELE A CONTALA | 04/14/2021 | 4597 | 24 | Abstain | Abstained |
| 26416 | 11 | MICHELLE M LARSON | 04/13/2021 | 4303 | 19 | Abstain | Abstained |
| 26449 | 11 | MIHAIL TAKEV | 04/01/2021 | 1041 | 9 | Abstain | Abstained |
| 26451 | 11 | MIKE A WALSH | 04/16/2021 | 5228 | 69 | Abstain | Abstained |
| 26461 | 11 | MIKE DE FILIPPIS | 04/02/2021 | 1439 | 13 | Abstain | Abstained |
| 26487 | 11 | MILDRED A LONGEST TTEE | 04/12/2021 | 3757 | 491 | Abstain | Abstained |
| 26514 | 11 | MILING CHIU | 04/13/2021 | 4077 | 13 | Abstain | Abstained |
| 26528 | 11 | MILTON E MCDONNELL | 04/02/2021 | 1384 | 3 | Abstain | Abstained |
| 26572 | 11 | MIRIAM JEANETTE JOZEFEK | 04/06/2021 | 2260 | 19 | Abstain | Abstained |
| 26595 | 11 | MISS DOROTHY SPALTHOFF | 04/09/2021 | 3197 | 4 | Abstain | Abstained |
| 26596 | 11 | MISS EMILY ANN GOLDSTEIN | 03/27/2021 | 225 | 15 | Abstain | Abstained |
| 26600 | 11 | MISS JANIS BIEDERMAN | 03/29/2021 | 455 | 113 | Abstain | Abstained |
| 26619 | 11 | MISS WENDY LOU BENTS | 04/16/2021 | 5338 | 3 | Abstain | Abstained |
| 26654 | 11 | MOHAMMED S HUSSEINI | 04/13/2021 | 4219 | 138 | Abstain | Abstained |
| 26702 | 11 | MORDECAI J SPRIGGS | 04/13/2021 | 4128 | 264 | Abstain | Abstained |
| 26776 | 11 | MRS LORRIE S HOGAN | 04/09/2021 | 3254 | 16 | Abstain | Abstained |
| 26809 | 11 | MURIEL BANKER | 03/27/2021 | 330 | 15 | Abstain | Abstained |
| 26833 | 11 | MYRNA A KOLESAR | 03/30/2021 | 746 | 3 | Abstain | Abstained |
| 26840 | 11 | MYRON A MCCARTY | 04/01/2021 | 1191 | 5 | Abstain | Abstained |
| 26841 | 11 | MYRON A MCCARTY & | 04/01/2021 | 1192 | 28 | Abstain | Abstained |
| 26851 | 11 | MYRTLE E BAKER | 04/05/2021 | 1845 | 6 | Abstain | Abstained |
| 26852 | 11 | MYRTLE F PEYTON TTEE | 04/12/2021 | 3639 | 73 | Abstain | Abstained |
| 26882 | 11 | N R IRANI | 04/07/2021 | 2707 | 100 | Abstain | Abstained |

**Exhibit D**
**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 26943 | 11 | NANCY C EDWARDS | 04/06/2021 | 2100 | 4 | Abstain | Abstained |
| 26960 | 11 | NANCY E HARDER | 04/03/2021 | 1528 | 26 | Abstain | Abstained |
| 26986 | 11 | NANCY J APPLETON | 04/05/2021 | 1662 | 10 | Abstain | Abstained |
| 27152 | 11 | NATALIE C SCARANO C/F | 03/28/2021 | 391 | 13 | Abstain | Abstained |
| 27188 | 11 | NATIONAL FINANCIAL SERVICES | 04/05/2021 | 1863 | 2 | Abstain | Abstained |
| 27205 | 11 | NEAL MORGAN & LAUREL A | 04/01/2021 | 1296 | 1 | Abstain | Abstained |
| 27221 | 11 | NEIL A UMSCHEID | 04/12/2021 | 4007 | 1 | Abstain | Abstained |
| 27271 | 11 | NEIL WOODHAM | 04/14/2021 | 4349 | 25 | Abstain | Abstained |
| 27304 | 11 | NERGISH R IRANI | 04/12/2021 | 3645 | 286 | Abstain | Abstained |
| 27319 | 11 | NEVIN ARMSTRONG & | 04/08/2021 | 3038 | 7 | Abstain | Abstained |
| 27348 | 11 | NGOCDIEP V DUONG | 04/02/2021 | 1334 | 32 | Abstain | Abstained |
| 27383 | 11 | NICHOLAS J GEVAS | 04/09/2021 | 3212 | 5 | Abstain | Abstained |
| 27381 | 11 | NICHOLAS J GEVAS | 04/09/2021 | 3217 | 7 | Abstain | Abstained |
| 27387 | 11 | NICHOLAS JOHN LUFFMAN | 04/04/2021 | 1591 | 19 | Abstain | Abstained |
| 27393 | 11 | NICHOLAS MARK JONES | 04/01/2021 | 1027 | 70 | Abstain | Abstained |
| 27401 | 11 | NICHOLAS R WOMACK | 04/05/2021 | 1726 | 2 | Abstain | Abstained |
| 27511 | 11 | NOEL C HAECKLER | 04/02/2021 | 1481 | 62 | Abstain | Abstained |
| 27589 | 11 | NORMAN A BUECHLER & | 04/12/2021 | 3771 | 9 | Abstain | Abstained |
| 27609 | 11 | NORMAN H C PANG | 04/15/2021 | 5002 | 70 | Abstain | Abstained |
| 27614 | 11 | NORMAN J KLEIN | 04/09/2021 | 3126 | 14 | Abstain | Abstained |
| 27627 | 11 | NORMAN ROBERT SHARPE | 03/26/2021 | 106 | 14 | Abstain | Abstained |
| 27690 | 11 | OLENA WIRSTIUK | 03/26/2021 | 124 | 36 | Abstain | Abstained |
| 27701 | 11 | OLIVE W BROLLIER & | 03/30/2021 | 807 | 20 | Abstain | Abstained |
| 27715 | 11 | OLIVIER WEPPE | 04/12/2021 | 3557 | 69 | Abstain | Abstained |
| 27773 | 11 | OSCAR L LEONARD & MARY I | 04/01/2021 | 1073 | 3 | Abstain | Abstained |
| 27832 | 11 | P DUTTA | 03/29/2021 | 695 | 12 | Abstain | Abstained |
| 27838 | 11 | P G CLARK | 04/16/2021 | 5407 | 5 | Abstain | Abstained |
| 27849 | 11 | P L RINALDI | 04/02/2021 | 1383 | 67 | Abstain | Abstained |
| 28010 | 11 | PATRICIA A GENNUSO | 04/05/2021 | 1874 | 46 | Abstain | Abstained |
| 28026 | 11 | PATRICIA A NICHOLSON | 03/31/2021 | 1032 | 49 | Abstain | Abstained |
| 28027 | 11 | PATRICIA A NICHOLSON & | 03/31/2021 | 1034 | 3 | Abstain | Abstained |
| 28031 | 11 | PATRICIA A ROGERS & | 04/15/2021 | 4962 | 1 | Abstain | Abstained |
| 28063 | 11 | PATRICIA BARBARA ANDREASEN | 03/30/2021 | 813 | 4 | Abstain | Abstained |
| 28065 | 11 | PATRICIA BARONE ZAJAC | 04/08/2021 | 2991 | 35 | Abstain | Abstained |
| 28137 | 11 | PATRICIA L ANDERSON TOD | 03/29/2021 | 493 | 7 | Abstain | Abstained |
| 28147 | 11 | PATRICIA L JANES | 04/15/2021 | 4961 | 50 | Abstain | Abstained |
| 28148 | 11 | PATRICIA L MALONEY | 04/01/2021 | 1079 | 55 | Abstain | Abstained |
| 28170 | 11 | PATRICIA M DIXON | 04/05/2021 | 1590 | 59 | Abstain | Abstained |
| 28179 | 11 | PATRICIA M STREY | 04/01/2021 | 1117 | 8 | Abstain | Abstained |
| 28188 | 11 | PATRICIA MARIE DEVANEY | 04/02/2021 | 1235 | 12 | Abstain | Abstained |
| 28189 | 11 | PATRICIA MARIE DEVANEY & | 04/02/2021 | 1234 | 30 | Abstain | Abstained |
| 28205 | 11 | PATRICIA PULLIAM | 04/06/2021 | 2256 | 2 | Abstain | Abstained |
| 28230 | 11 | PATRICIA W BEAZER | 04/06/2021 | 2048 | 83 | Abstain | Abstained |
| 28242 | 11 | PATRICK CARR | 04/19/2021 | 5524 | 6 | Unacceptable | Late Filed |
| 28247 | 11 | PATRICK D POZIWILKO & | 04/13/2021 | 4129 | 213 | Abstain | Abstained |
| 28322 | 11 | PATTI L WAGNER | 03/30/2021 | 759 | 31 | Abstain | Abstained |
| 28346 | 11 | PAUL ADAMSON | 04/01/2021 | 1068 | 30 | Abstain | Abstained |
| 28350 | 11 | PAUL ANDREW MARSHALL | 04/12/2021 | 3596 | 7 | Abstain | Abstained |
| 28389 | 11 | PAUL D ALLAN | 04/08/2021 | 3002 | 25 | Abstain | Abstained |
| 28428 | 11 | PAUL E SOLSCHEID & | 04/02/2021 | 1371 | 23 | Abstain | Abstained |
| 28469 | 11 | PAUL H HOFFMAN | 04/14/2021 | 4462 | 51 | Abstain | Abstained |
| 28511 | 11 | PAUL J STOCKHAUSEN | 04/02/2021 | 1240 | 23 | Abstain | Abstained |
| 28523 | 11 | PAUL JUDGE | 04/01/2021 | 1033 | 11 | Abstain | Abstained |
| 28541 | 11 | PAUL LAKE | 04/03/2021 | 1513 | 24 | Abstain | Abstained |
| 28571 | 11 | PAUL OSMOND | 04/09/2021 | 3098 | 10 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 28581 | 11 | PAUL PRENDERGAST | 04/07/2021 | 2668 | 17 | Abstain | Abstained |
| 28586 | 11 | PAUL R JOHNSON | 04/09/2021 | 3288 | 9 | Abstain | Abstained |
| 28595 | 11 | PAUL R WAGGONER | 04/06/2021 | 2106 | 82 | Abstain | Abstained |
| 28636 | 11 | PAUL T GIBBS | 03/29/2021 | 542 | 2 | Abstain | Abstained |
| 28641 | 11 | PAUL T MCCALL | 03/31/2021 | 1040 | 5 | Abstain | Abstained |
| 28654 | 11 | PAUL W FLOOD | 03/29/2021 | 617 | 4 | Abstain | Abstained |
| 28678 | 11 | PAUL WILLIAM STETSON & | 04/06/2021 | 2175 | 75 | Abstain | Abstained |
| 28739 | 11 | PAULINE WARREN | 04/10/2021 | 3381 | 26 | Abstain | Abstained |
| 28788 | 11 | PEGGY F FRANSON & | 04/02/2021 | 1458 | 18 | Abstain | Abstained |
| 28816 | 11 | PENELOPE A MAYO TOD | 03/28/2021 | 418 | 195 | Abstain | Abstained |
| 28831 | 11 | PENNY P LEVERT TTEE | 04/06/2021 | 2218 | 50 | Abstain | Abstained |
| 28850 | 11 | PERCY SAMMS | 04/19/2021 | 5486 | 9 | Unacceptable | Late Filed |
| 28887 | 11 | PETER A ANGELOS | 04/16/2021 | 5193 | 29 | Abstain | Abstained |
| 28888 | 11 | PETER A CAPELLO & DOLORES | 04/06/2021 | 2192 | 60 | Abstain | Abstained |
| 28902 | 11 | PETER ALLEN RINALDI | 04/19/2021 | 5495 | 876 | Unacceptable | Late Filed |
| 28903 | 11 | PETER ALLEN RINALDI & | 04/15/2021 | 5001 | 156 | Abstain | Abstained |
| 28911 | 11 | PETER BEARDSHAW | 04/14/2021 | 4346 | 15 | Abstain | Abstained |
| 28940 | 11 | PETER DODGE | 04/08/2021 | 3060 | 16 | Abstain | Abstained |
| 28994 | 11 | PETER JACKSON | 04/08/2021 | 2824 | 16 | Abstain | Abstained |
| 29008 | 11 | PETER KRESKY | 03/29/2021 | 528 | 8 | Abstain | Abstained |
| 29043 | 11 | PETER MERICAN & | 04/06/2021 | 1892 | 117 | Abstain | Abstained |
| 29091 | 11 | PETER W SAWTELLE | 03/31/2021 | 949 | 5 | Abstain | Abstained |
| 29163 | 11 | PHILIP J BIRCHAM | 04/02/2021 | 1355 | 1 | Abstain | Abstained |
| 29162 | 11 | PHILIP J BIRCHAM | 04/02/2021 | 1366 | 1 | Abstain | Abstained |
| 29274 | 11 | PHILLIP WIESNER TR | 04/12/2021 | 3855 | 29 | Abstain | Abstained |
| 29282 | 11 | PHYLLIS ANNE DEITER | 04/16/2021 | 5280 | 110 | Abstain | Abstained |
| 29317 | 11 | PHYLLIS PETERS | 04/05/2021 | 1933 | 23 | Abstain | Abstained |
| 29389 | 11 | PRAVEENA BATHALA | 04/06/2021 | 2552 | 15 | Abstain | Abstained |
| 29405 | 11 | PREYAS MANJI | 04/19/2021 | 5513 | 35 | Unacceptable | Late Filed |
| 29406 | 11 | PRIMERICA SHAREHOLD SRVS | 04/12/2021 | 3854 | 15 | Abstain | Abstained |
| 29440 | 11 | PRISCILLA Z MINN TTEE | 04/02/2021 | 1279 | 47 | Abstain | Abstained |
| 29538 | 11 | R E ONEIL | 04/15/2021 | 4985 | 30 | Abstain | Abstained |
| 29573 | 11 | R J KOCIK | 04/09/2021 | 3128 | 7 | Abstain | Abstained |
| 29604 | 11 | R L STEMPICK | 04/04/2021 | 1444 | 6 | Abstain | Abstained |
| 29657 | 11 | R T HODDER | 04/15/2021 | 4839 | 17 | Abstain | Abstained |
| 29661 | 11 | R W DANSEREAU | 03/29/2021 | 602 | 5 | Abstain | Abstained |
| 29734 | 11 | RAKESH NAIR | 04/05/2021 | 1653 | 2 | Abstain | Abstained |
| 29740 | 11 | RALPH A LONG | 04/06/2021 | 1887 | 37 | Abstain | Abstained |
| 29791 | 11 | RALPH J MUIR | 04/15/2021 | 5176 | 6 | Abstain | Abstained |
| 29792 | 11 | RALPH J MUIR & | 04/15/2021 | 5183 | 2 | Abstain | Abstained |
| 29824 | 11 | RALPH W LECLERCQ | 04/13/2021 | 4338 | 12 | Abstain | Abstained |
| 29827 | 11 | RALPH WARREN | 04/06/2021 | 2050 | 17 | Abstain | Abstained |
| 29828 | 11 | RALPH WARREN LECLERCQ | 04/13/2021 | 4341 | 17 | Abstain | Abstained |
| 29860 | 11 | RANDALL A ROYS | 04/15/2021 | 5122 | 12 | Abstain | Abstained |
| 29888 | 11 | RANDALL R STOLITZA | 04/12/2021 | 3882 | 65 | Abstain | Abstained |
| 29925 | 11 | RANDY F RINKER & | 03/30/2021 | 671 | 2 | Abstain | Abstained |
| 30044 | 11 | RAYMOND J GAIDUSEK | 04/04/2021 | 1677 | 78 | Abstain | Abstained |
| 30064 | 11 | RAYMOND L GARLAND | 04/12/2021 | 3779 | 2 | Abstain | Abstained |
| 30091 | 11 | RAYMOND R HERBER | 04/06/2021 | 2063 | 2 | Abstain | Abstained |
| 30113 | 11 | REBECCA A ELLIOTT | 04/12/2021 | 3774 | 1 | Abstain | Abstained |
| 30179 | 11 | REGINA M SULTZBAUGH | 03/29/2021 | 675 | 2 | Abstain | Abstained |
| 30186 | 11 | REGINA VIJA VIJUMS | 04/02/2021 | 1221 | 403 | Abstain | Abstained |
| 30217 | 11 | RENAY RAE ALMS | 04/17/2021 | 5474 | 2 | Unacceptable | Late Filed |
| 30271 | 11 | REVELL WHEELER | 04/08/2021 | 2938 | 8 | Abstain | Abstained |
| 30281 | 11 | REX L CORBIN TR | 04/02/2021 | 1271 | 166 | Abstain | Abstained |

**Exhibit D**
**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 30315 | 11 | RHONDALYN IRENE ORGERON | 04/15/2021 | 5070 | 20 | Abstain | Abstained |
| 30369 | 11 | RICHARD A PERDUE | 04/15/2021 | 5159 | 6 | Abstain | Abstained |
| 30440 | 11 | RICHARD C JACOBY & BETTY | 04/05/2021 | 1782 | 53 | Abstain | Abstained |
| 30441 | 11 | RICHARD C JOHNSON | 04/05/2021 | 1807 | 271 | Abstain | Abstained |
| 30506 | 11 | RICHARD E DONNELLY | 03/31/2021 | 1062 | 8 | Abstain | Abstained |
| 30547 | 11 | RICHARD F IRWIN | 04/05/2021 | 2029 | 30 | Abstain | Abstained |
| 30564 | 11 | RICHARD G HALL | 04/07/2021 | 2639 | 16 | Abstain | Abstained |
| 30572 | 11 | RICHARD G TUPA | 04/06/2021 | 2231 | 7 | Abstain | Abstained |
| 30583 | 11 | RICHARD GOEHRING TTEE OF | 04/08/2021 | 3007 | 50 | Abstain | Abstained |
| 30604 | 11 | RICHARD H SHAFF | 04/05/2021 | 1860 | 16 | Abstain | Abstained |
| 30634 | 11 | RICHARD J CAPUANO | 04/05/2021 | 1804 | 2 | Abstain | Abstained |
| 30640 | 11 | RICHARD J DAVIS | 04/05/2021 | 1595 | 7 | Abstain | Abstained |
| 30686 | 11 | RICHARD JOHN GRANZOTTO & | 03/30/2021 | 850 | 4 | Abstain | Abstained |
| 30694 | 11 | RICHARD KAMPPI & | 04/02/2021 | 1317 | 16 | Abstain | Abstained |
| 30707 | 11 | RICHARD L BLADE TOD | 04/13/2021 | 4144 | 65 | Abstain | Abstained |
| 30709 | 11 | RICHARD L BROWN | 04/14/2021 | 4392 | 13 | Abstain | Abstained |
| 30724 | 11 | RICHARD L JOHNSON | 04/04/2021 | 1628 | 4 | Abstain | Abstained |
| 30762 | 11 | RICHARD M BELL | 04/15/2021 | 4768 | 12 | Abstain | Abstained |
| 30773 | 11 | RICHARD M KING | 04/15/2021 | 5020 | 27 | Abstain | Abstained |
| 30789 | 11 | RICHARD MANGELS | 04/06/2021 | 2067 | 4 | Abstain | Abstained |
| 30805 | 11 | RICHARD N KUNZ | 04/08/2021 | 2970 | 49 | Abstain | Abstained |
| 30818 | 11 | RICHARD P KAMPHE | 04/06/2021 | 2139 | 33 | Abstain | Abstained |
| 30828 | 11 | RICHARD P WATSON | 04/08/2021 | 3061 | 42 | Abstain | Abstained |
| 30827 | 11 | RICHARD P WATSON | 04/08/2021 | 3066 | 126 | Abstain | Abstained |
| 30829 | 11 | RICHARD P WATSON & | 04/08/2021 | 3069 | 134 | Abstain | Abstained |
| 30868 | 11 | RICHARD S KOHLMANN & | 04/01/2021 | 1085 | 2 | Abstain | Abstained |
| 30905 | 11 | RICHARD T POPE | 03/31/2021 | 1001 | 9 | Abstain | Abstained |
| 30920 | 11 | RICHARD V MC CLEAR | 04/01/2021 | 1088 | 36 | Abstain | Abstained |
| 30921 | 11 | RICHARD V WAGNER | 04/06/2021 | 2127 | 6 | Abstain | Abstained |
| 31024 | 11 | RITA J KILBURG | 04/19/2021 | 5501 | 71 | Unacceptable | Late Filed |
| 31063 | 11 | ROBERT A BADAL | 04/06/2021 | 2316 | 39 | Abstain | Abstained |
| 31096 | 11 | ROBERT A KOELZER & | 04/06/2021 | 2293 | 29 | Abstain | Abstained |
| 31101 | 11 | ROBERT A LANCENDORFER TR | 04/09/2021 | 3233 | 300 | Abstain | Abstained |
| 31174 | 11 | ROBERT BENKOSKI | 04/08/2021 | 2903 | 12 | Abstain | Abstained |
| 31191 | 11 | ROBERT C DAWSON | 03/29/2021 | 574 | 25 | Abstain | Abstained |
| 31199 | 11 | ROBERT C HENRY | 04/02/2021 | 1426 | 6 | Abstain | Abstained |
| 31215 | 11 | ROBERT C SAUER & | 04/03/2021 | 1517 | 378 | Abstain | Abstained |
| 31220 | 11 | ROBERT C TORREANO | 04/07/2021 | 2638 | 5 | Abstain | Abstained |
| 31231 | 11 | ROBERT CHOULET | 03/27/2021 | 270 | 17 | Abstain | Abstained |
| 31267 | 11 | ROBERT D RANSOM | 04/06/2021 | 2330 | 9 | Abstain | Abstained |
| 31283 | 11 | ROBERT DONALD JONES | 04/02/2021 | 1705 | 2 | Abstain | Abstained |
| 31326 | 11 | ROBERT E MANCE & | 04/05/2021 | 1707 | 24 | Abstain | Abstained |
| 31342 | 11 | ROBERT E TALBOT & MRS | 04/13/2021 | 4146 | 44 | Abstain | Abstained |
| 31389 | 11 | ROBERT F PERNICE & | 04/12/2021 | 3426 | 6 | Abstain | Abstained |
| 31394 | 11 | ROBERT F SKALSKI & | 04/06/2021 | 2356 | 43 | Abstain | Abstained |
| 31399 | 11 | ROBERT F WOODS | 04/06/2021 | 2126 | 13 | Abstain | Abstained |
| 31409 | 11 | ROBERT G BJORNSETH | 03/26/2021 | 151 | 76 | Abstain | Abstained |
| 31436 | 11 | ROBERT G TIPPING & | 03/29/2021 | 535 | 16 | Abstain | Abstained |
| 31471 | 11 | ROBERT H NADJAFI | 04/16/2021 | 5255 | 12 | Abstain | Abstained |
| 31498 | 11 | ROBERT J CIKA | 04/19/2021 | 5492 | 11 | Unacceptable | Late Filed |
| 31506 | 11 | ROBERT J DENIS | 04/13/2021 | 4205 | 121 | Abstain | Abstained |
| 31523 | 11 | ROBERT J HERICKS | 04/01/2021 | 1310 | 5 | Abstain | Abstained |
| 31572 | 11 | ROBERT J TEUFEL JR | 04/06/2021 | 2312 | 2 | Abstain | Abstained |
| 31574 | 11 | ROBERT J TICHEY | 04/06/2021 | 2587 | 11 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 31646 | 11 | ROBERT L BARTON JR | 04/06/2021 | 2054 | 15 | Abstain | Abstained |
| 31656 | 11 | ROBERT L COMAZZI TR | 03/29/2021 | 515 | 10 | Abstain | Abstained |
| 31692 | 11 | ROBERT L ROSS | 03/28/2021 | 320 | 7 | Abstain | Abstained |
| 31756 | 11 | ROBERT M MCGUIRE | 04/06/2021 | 2284 | 28 | Abstain | Abstained |
| 31766 | 11 | ROBERT M SHEPHERD | 03/27/2021 | 268 | 1 | Abstain | Abstained |
| 31764 | 11 | ROBERT M SHEPHERD | 03/27/2021 | 279 | 10 | Abstain | Abstained |
| 31765 | 11 | ROBERT M SHEPHERD | 03/29/2021 | 504 | 2 | Abstain | Abstained |
| 31769 | 11 | ROBERT M ST JOHN & | 04/06/2021 | 2270 | 6 | Abstain | Abstained |
| 31867 | 11 | ROBERT R EIFERT | 04/06/2021 | 2208 | 50 | Abstain | Abstained |
| 31879 | 11 | ROBERT R MARTIN | 04/02/2021 | 1236 | 26 | Abstain | Abstained |
| 31891 | 11 | ROBERT ROHDE & SARINE B | 04/16/2021 | 5405 | 49 | Abstain | Abstained |
| 31904 | 11 | ROBERT S HARDCASTLE | 04/12/2021 | 3993 | 3 | Abstain | Abstained |
| 31951 | 11 | ROBERT SWAN TR | 04/06/2021 | 2592 | 525 | Abstain | Abstained |
| 32044 | 11 | ROBERT ZIEMBA & | 04/09/2021 | 3160 | 37 | Abstain | Abstained |
| 32065 | 11 | ROBERTA M WAKELING | 04/15/2021 | 5015 | 3 | Abstain | Abstained |
| 32110 | 11 | ROBIN VERCH | 04/09/2021 | 3238 | 78 | Abstain | Abstained |
| 32112 | 11 | ROBYN J MILLER | 04/14/2021 | 4661 | 11 | Abstain | Abstained |
| 32123 | 11 | ROCHELLE S DIAMOND & | 04/16/2021 | 5241 | 95 | Abstain | Abstained |
| 32124 | 11 | ROCKIE L HECK | 04/14/2021 | 4688 | 10 | Abstain | Abstained |
| 32126 | 11 | ROCKY D ETZENHOUSER | 04/14/2021 | 4700 | 5 | Abstain | Abstained |
| 32127 | 11 | ROCKY D ETZENHOUSER | 04/14/2021 | 4704 | 4 | Abstain | Abstained |
| 32146 | 11 | RODNEY A STENSRUD | 04/12/2021 | 3790 | 44 | Abstain | Abstained |
| 32195 | 11 | ROGER D HENNEN | 04/16/2021 | 5359 | 144 | Abstain | Abstained |
| 32194 | 11 | ROGER D HENNEN | 04/16/2021 | 5368 | 19 | Abstain | Abstained |
| 32196 | 11 | ROGER D HENNEN & | 04/16/2021 | 5378 | 543 | Abstain | Abstained |
| 32227 | 11 | ROGER JOEL CONWAY JR | 04/03/2021 | 1562 | 31 | Abstain | Abstained |
| 32253 | 11 | ROGER R BINGNER | 04/13/2021 | 4211 | 7 | Abstain | Abstained |
| 32265 | 11 | ROGER W NICKLAS & | 03/27/2021 | 261 | 59 | Abstain | Abstained |
| 32266 | 11 | ROGER W OLTMANNS JR | 04/02/2021 | 1225 | 6 | Abstain | Abstained |
| 32279 | 11 | ROLAND D DEFEYTER | 04/02/2021 | 1286 | 278 | Abstain | Abstained |
| 32327 | 11 | RONALD A STALKER & PHLLIS L. STALKER | 04/06/2021 | 2365 | 1 | Abstain | Abstained |
| 32334 | 11 | RONALD BELLAMY | 04/05/2021 | 1971 | 129 | Abstain | Abstained |
| 32342 | 11 | RONALD C LEATHERMAN | 04/09/2021 | 3158 | 7 | Abstain | Abstained |
| 32382 | 11 | RONALD E PRESTON | 04/19/2021 | 5496 | 3 | Unacceptable | Late Filed |
| 32421 | 11 | RONALD H WIDENHOEFER & | 04/07/2021 | 2756 | 39 | Abstain | Abstained |
| 32515 | 11 | RONALD P WOLFF | 04/04/2021 | 1587 | 76 | Abstain | Abstained |
| 32564 | 11 | RONALD W TUSH & | 04/13/2021 | 4250 | 28 | Abstain | Abstained |
| 32574 | 11 | RONETTE JEAN FREEMORE TOD | 04/12/2021 | 3680 | 222 | Abstain | Abstained |
| 32597 | 11 | RORY FOXLEY | 04/15/2021 | 4795 | 19 | Abstain | Abstained |
| 32608 | 11 | ROSALIE ANGELO | 04/10/2021 | 3424 | 13 | Abstain | Abstained |
| 32651 | 11 | ROSE M MICHEL | 04/06/2021 | 2310 | 6 | Abstain | Abstained |
| 32661 | 11 | ROSE N KOOLHOF | 04/09/2021 | 3205 | 65 | Abstain | Abstained |
| 32721 | 11 | ROSS JOHNSON | 04/15/2021 | 5181 | 101 | Abstain | Abstained |
| 32754 | 11 | ROY D MAY | 04/15/2021 | 4971 | 10 | Abstain | Abstained |
| 32784 | 11 | ROY W MILLER JR | 04/06/2021 | 2585 | 7 | Abstain | Abstained |
| 32844 | 11 | RUFUS B PUCKETT | 04/14/2021 | 4452 | 34 | Abstain | Abstained |
| 32845 | 11 | RUI DE MENEZES | 04/11/2021 | 3526 | 38 | Abstain | Abstained |
| 32855 | 11 | RUSSEL H HECK JR | 04/11/2021 | 3606 | 38 | Abstain | Abstained |
| 32906 | 11 | RUSSELL SIMPSON | 04/10/2021 | 3336 | 6 | Abstain | Abstained |
| 32926 | 11 | RUTH A TRUBILLA & | 04/08/2021 | 2845 | 6 | Abstain | Abstained |
| 32932 | 11 | RUTH ANN TRUBILLA | 04/08/2021 | 2854 | 131 | Abstain | Abstained |
| 32984 | 11 | RUTH P OCONNELL & | 04/06/2021 | 1962 | 12 | Abstain | Abstained |
| 33034 | 11 | S D CLARK | 04/05/2021 | 1781 | 7 | Abstain | Abstained |
| 33053 | 11 | S J ZENNER | 04/06/2021 | 2601 | 1 | Abstain | Abstained |
| 33083 | 11 | S S IYENGAR & | 04/12/2021 | 3816 | 5 | Abstain | Abstained |

**Exhibit D**
**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 33084 | 11 | S S IYENGAR & | 04/12/2021 | 4014 | 5 | Abstain | Abstained |
| 33163 | 11 | SALVATORE A INTERSIMONE | 04/06/2021 | 2319 | 66 | Abstain | Abstained |
| 33196 | 11 | SAMI MARJI | 04/12/2021 | 3794 | 10 | Abstain | Abstained |
| 33201 | 11 | SAMMY M GULLETT | 04/01/2021 | 1083 | 166 | Abstain | Abstained |
| 33218 | 11 | SAMUEL GIANNETTI & | 04/03/2021 | 1506 | 112 | Abstain | Abstained |
| 33254 | 11 | SAMUEL W SPEARS | 04/04/2021 | 1450 | 19 | Abstain | Abstained |
| 33292 | 11 | SANDRA FRIED | 03/31/2021 | 1003 | 7 | Abstain | Abstained |
| 33310 | 11 | SANDRA K BYBEE | 04/02/2021 | 1492 | 9 | Abstain | Abstained |
| 33316 | 11 | SANDRA K WESTENKIRCHNER | 04/06/2021 | 2554 | 47 | Abstain | Abstained |
| 33374 | 11 | SANDRA N GNECCO TR | 04/06/2021 | 2213 | 92 | Abstain | Abstained |
| 33395 | 11 | SANDRA ST GEORGE STETSON TOD | 04/06/2021 | 2266 | 37 | Abstain | Abstained |
| 33394 | 11 | SANDRA ST GEORGE STETSON TOD | 04/06/2021 | 2318 | 37 | Abstain | Abstained |
| 33430 | 11 | SARA A BANNER | 04/07/2021 | 2731 | 24 | Abstain | Abstained |
| 33434 | 11 | SARA ANNE WAUGH | 04/08/2021 | 3073 | 77 | Abstain | Abstained |
| 33433 | 11 | SARA ANNE WAUGH | 04/08/2021 | 3075 | 14 | Abstain | Abstained |
| 33478 | 11 | SARAH H RICHARDS | 03/30/2021 | 842 | 11 | Abstain | Abstained |
| 33484 | 11 | SARAH JANE RAKER | 04/07/2021 | 2726 | 8 | Abstain | Abstained |
| 33487 | 11 | SARAH JOHNS WEBB | 04/12/2021 | 3477 | 30 | Abstain | Abstained |
| 33502 | 11 | SARAH PEARSON KELLEY | 04/09/2021 | 3153 | 55 | Abstain | Abstained |
| 33601 | 11 | SCOTT I SNYDER | 04/06/2021 | 1913 | 62 | Abstain | Abstained |
| 33705 | 11 | SEONG K RHEE | 04/19/2021 | 5499 | 44 | Unacceptable | Late Filed |
| 33736 | 11 | SHAHIN DORAFSHAR | 04/16/2021 | 5139 | 9 | Abstain | Abstained |
| 33735 | 11 | SHAHIN DORAFSHAR | 04/16/2021 | 5162 | 9 | Abstain | Abstained |
| 33737 | 11 | SHAHIN DORAFSHAR | 04/16/2021 | 5163 | 5 | Abstain | Abstained |
| 33789 | 11 | SHARON CAVANAUGH | 03/30/2021 | 679 | 5 | Abstain | Abstained |
| 33815 | 11 | SHARON J OSHEA | 04/11/2021 | 3863 | 3 | Abstain | Abstained |
| 33817 | 11 | SHARON J WEBB | 04/06/2021 | 2572 | 5 | Abstain | Abstained |
| 33825 | 11 | SHARON K NYSTROM | 04/05/2021 | 1925 | 33 | Abstain | Abstained |
| 33826 | 11 | SHARON K ROYALE | 04/08/2021 | 3036 | 12 | Abstain | Abstained |
| 33830 | 11 | SHARON KOCH | 04/03/2021 | 1520 | 57 | Abstain | Abstained |
| 33870 | 11 | SHARON RUDDY NEUSEL | 03/30/2021 | 659 | 3 | Abstain | Abstained |
| 33897 | 11 | SHAWN C REDINGTON | 04/16/2021 | 5188 | 48 | Abstain | Abstained |
| 33931 | 11 | SHEILA KAUFMAN | 04/15/2021 | 5142 | 26 | Abstain | Abstained |
| 33953 | 11 | SHELAGH S LONG | 04/07/2021 | 2723 | 17 | Abstain | Abstained |
| 33974 | 11 | SHELLEY MONA WILLNER | 04/09/2021 | 3191 | 97 | Abstain | Abstained |
| 33984 | 11 | SHELLY S BONALEWICZ | 04/07/2021 | 2690 | 11 | Abstain | Abstained |
| 34006 | 11 | SHERMAN L SALTER | 04/05/2021 | 1985 | 5 | Abstain | Abstained |
| 34013 | 11 | SHERRI H LEUNG | 03/31/2021 | 908 | 4 | Abstain | Abstained |
| 34040 | 11 | SHERYL KRISTAL GLADSTONE | 04/09/2021 | 3131 | 1 | Abstain | Abstained |
| 34057 | 11 | SHINTA D STANLEY TR | 04/13/2021 | 4237 | 22 | Abstain | Abstained |
| 34065 | 11 | SHIRLEY A BENSON TTEE | 04/09/2021 | 3213 | 20 | Abstain | Abstained |
| 34075 | 11 | SHIRLEY A PHILLIPS TOD | 04/06/2021 | 2193 | 22 | Abstain | Abstained |
| 34122 | 11 | SHIRLEY LORD TTEE | 04/14/2021 | 4724 | 58 | Abstain | Abstained |
| 34130 | 11 | SHIRLEY M SANSENBAUGHER | 03/28/2021 | 371 | 150 | Abstain | Abstained |
| 34210 | 11 | SILAS GRIFFITH | 04/16/2021 | 5427 | 3 | Abstain | Abstained |
| 34252 | 11 | SIMONE VAN ANROOY SPIESS TR | 04/09/2021 | 3297 | 271 | Abstain | Abstained |
| 34278 | 11 | SKYLAR J BERGL | 03/31/2021 | 933 | 4 | Abstain | Abstained |
| 34348 | 11 | SPENCER F BURTON | 04/05/2021 | 1790 | 1 | Abstain | Abstained |
| 34370 | 11 | STACEY J FURLONG | 04/02/2021 | 1406 | 5 | Abstain | Abstained |
| 34402 | 11 | STANLEY B GOOD | 03/31/2021 | 998 | 16 | Abstain | Abstained |
| 34438 | 11 | STANLEY MATTHEWS | 04/16/2021 | 5377 | 21 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 34455 | 11 | STANTON POND DUMIN CUST | 04/15/2021 | 5035 | 1 | Abstain | Abstained |
| 34454 | 11 | STANTON POND DUMIN CUST | 04/16/2021 | 5339 | 5 | Abstain | Abstained |
| 34453 | 11 | STANTON POND DUMIN CUST | 04/16/2021 | 5340 | 11 | Abstain | Abstained |
| 34501 | 11 | STEPHAN E DEBORHEGYI | 03/28/2021 | 374 | 18 | Abstain | Abstained |
| 34513 | 11 | STEPHANIE A PUSCH | 04/16/2021 | 5425 | 1 | Abstain | Abstained |
| 34536 | 11 | STEPHANIE SMITH | 04/07/2021 | 2800 | 1 | Abstain | Abstained |
| 34611 | 11 | STEPHEN F KOSCIOLEK | 04/12/2021 | 3842 | 5 | Abstain | Abstained |
| 34660 | 11 | STEPHEN JENNINGS | 04/15/2021 | 4814 | 4 | Abstain | Abstained |
| 34701 | 11 | STEPHEN M PORTSMITH | 04/19/2021 | 5519 | 9 | Unacceptable | Late Filed |
| 34710 | 11 | STEPHEN MUCKLE | 04/09/2021 | 3142 | 11 | Abstain | Abstained |
| 34712 | 11 | STEPHEN O KETCHAM & | 04/06/2021 | 1895 | 5 | Abstain | Abstained |
| 34736 | 11 | STEPHEN R BUTTS | 04/10/2021 | 3318 | 67 | Abstain | Abstained |
| 34741 | 11 | STEPHEN R HUTCHINSON | 04/04/2021 | 1655 | 61 | Abstain | Abstained |
| 34771 | 11 | STEPHEN THISTLETHWAITE | 04/19/2021 | 5521 | 12 | Unacceptable | Late Filed |
| 34772 | 11 | STEPHEN TILLER | 04/07/2021 | 2810 | 4 | Abstain | Abstained |
| 34786 | 11 | STEPHEN WILLIAM HILL | 04/05/2021 | 1597 | 19 | Abstain | Abstained |
| 34807 | 11 | STEVE HOBAR & VIRGINIA P HOBAR TRS | 04/08/2021 | 2822 | 252 | Abstain | Abstained |
| 34820 | 11 | STEVE M HONEYCUTT | 04/12/2021 | 3668 | 196 | Abstain | Abstained |
| 34864 | 11 | STEVEN A SCULLY | 04/01/2021 | 1101 | 5 | Abstain | Abstained |
| 34875 | 11 | STEVEN BETTS | 04/01/2021 | 1250 | 37 | Abstain | Abstained |
| 34877 | 11 | STEVEN BROTHERSTON | 04/15/2021 | 5137 | 7 | Abstain | Abstained |
| 34893 | 11 | STEVEN CHARLES STRAUSS | 04/05/2021 | 1909 | 89 | Abstain | Abstained |
| 34907 | 11 | STEVEN DAVID ROSENFIELD | 04/09/2021 | 3172 | 15 | Abstain | Abstained |
| 34918 | 11 | STEVEN EVANS | 04/06/2021 | 2604 | 16 | Abstain | Abstained |
| 34951 | 11 | STEVEN J HERZ | 04/14/2021 | 4447 | 17 | Abstain | Abstained |
| 34965 | 11 | STEVEN JAMES TUCKER | 04/15/2021 | 4773 | 101 | Abstain | Abstained |
| 35013 | 11 | STEVEN N ODERE | 04/09/2021 | 3263 | 10 | Abstain | Abstained |
| 35061 | 11 | STEVEN V SCHWARTZ | 03/25/2021 | 90 | 7 | Abstain | Abstained |
| 35062 | 11 | STEVEN VINCENT SCHWARTZ | 03/25/2021 | 89 | 10 | Abstain | Abstained |
| 35073 | 11 | STEVEN WESTBROOK | 03/31/2021 | 974 | 10 | Abstain | Abstained |
| 35157 | 11 | SUE DOSS | 03/26/2021 | 138 | 22 | Abstain | Abstained |
| 35179 | 11 | SUN TRUST INVESTMENT SVCS | 04/12/2021 | 3942 | 9 | Abstain | Abstained |
| 35191 | 11 | SUNNY FORREST BROWN | 04/19/2021 | 5490 | 241 | Unacceptable | Late Filed |
| 35207 | 11 | SUSAN ALDERMAN | 04/06/2021 | 1926 | 88 | Abstain | Abstained |
| 35239 | 11 | SUSAN D MISTYSYN | 04/05/2021 | 1864 | 2 | Abstain | Abstained |
| 35271 | 11 | SUSAN FAHRENHOLTZ | 04/08/2021 | 2901 | 155 | Abstain | Abstained |
| 35294 | 11 | SUSAN IM | 04/13/2021 | 4235 | 36 | Abstain | Abstained |
| 35309 | 11 | SUSAN K BURKE TTEE | 04/12/2021 | 3612 | 10 | Abstain | Abstained |
| 35323 | 11 | SUSAN L BREEDLOVE | 04/15/2021 | 4943 | 7 | Abstain | Abstained |
| 35325 | 11 | SUSAN L BUCKLAND | 04/06/2021 | 2172 | 27 | Abstain | Abstained |
| 35359 | 11 | SUSAN M LINQUIST | 04/07/2021 | 2802 | 6 | Abstain | Abstained |
| 35428 | 11 | SUSANNE I HAAS | 04/12/2021 | 3783 | 8 | Abstain | Abstained |
| 35427 | 11 | SUSANNE I HAAS | 04/12/2021 | 3834 | 11 | Abstain | Abstained |
| 35459 | 11 | SUZANNE K SHRIVER | 04/06/2021 | 2297 | 38 | Abstain | Abstained |
| 35517 | 11 | SYLVIA S DULGARIAN | 04/19/2021 | 5504 | 12 | Unacceptable | Late Filed |
| 35583 | 11 | T PETERS | 04/06/2021 | 2278 | 4 | Abstain | Abstained |
| 35594 | 11 | T S PETERS | 04/06/2021 | 2272 | 21 | Abstain | Abstained |
| 35603 | 11 | T W BRINK | 04/12/2021 | 3927 | 12 | Abstain | Abstained |
| 35656 | 11 | TANIA FAULKNER | 04/15/2021 | 4766 | 33 | Abstain | Abstained |
| 35792 | 11 | TERRENCE MCGILL | 03/29/2021 | 556 | 9 | Abstain | Abstained |
| 35793 | 11 | TERRENCE P MILLER | 04/13/2021 | 4122 | 14 | Abstain | Abstained |
| 35807 | 11 | TERRIE LEE WEISZ | 04/04/2021 | 1631 | 20 | Abstain | Abstained |
| 35966 | 11 | THEODORE LUKAWECZ TTEE | 04/07/2021 | 2728 | 342 | Abstain | Abstained |
| 36005 | 11 | THERESA J GUARINO | 04/13/2021 | 4172 | 74 | Abstain | Abstained |
| 36013 | 11 | THERESA L TISCHER | 04/13/2021 | 4210 | 7 | Abstain | Abstained |

**Exhibit D**

**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 36074 | 11 | THOMAS A LERNER & M | 03/28/2021 | 405 | 1 | Abstain | Abstained |
| 36086 | 11 | THOMAS A PIONTEK | 04/09/2021 | 3265 | 28 | Abstain | Abstained |
| 36088 | 11 | THOMAS A REAGAN | 04/09/2021 | 3247 | 94 | Abstain | Abstained |
| 36094 | 11 | THOMAS A SIMS | 04/12/2021 | 3918 | 16 | Abstain | Abstained |
| 36128 | 11 | THOMAS C HARDY TOD | 03/31/2021 | 911 | 5 | Abstain | Abstained |
| 36205 | 11 | THOMAS FRANCIS DONAHUE JR | 04/12/2021 | 3971 | 46 | Abstain | Abstained |
| 36207 | 11 | THOMAS G ANDERSON | 04/16/2021 | 5278 | 18 | Abstain | Abstained |
| 36209 | 11 | THOMAS G BUNE & ANN M BUNE | 04/19/2021 | 5518 | 111 | Unacceptable | Late Filed |
| 36213 | 11 | THOMAS G KUDZMA TTEE | 04/05/2021 | 1952 | 243 | Abstain | Abstained |
| 36221 | 11 | THOMAS G SWARTZ TTEE | 04/05/2021 | 1830 | 55 | Abstain | Abstained |
| 36267 | 11 | THOMAS J CONTRATTO | 04/05/2021 | 1574 | 1 | Abstain | Abstained |
| 36277 | 11 | THOMAS J HOFFMAN | 04/06/2021 | 2600 | 2 | Abstain | Abstained |
| 36321 | 11 | THOMAS L BOLENDER | 04/04/2021 | 1627 | 16 | Abstain | Abstained |
| 36352 | 11 | THOMAS LINDOP | 04/19/2021 | 5526 | 14 | Unacceptable | Late Filed |
| 36483 | 11 | THOMAS W HAAKE & | 04/05/2021 | 1722 | 53 | Abstain | Abstained |
| 36558 | 11 | TIMOTHY A WALLACE | 04/12/2021 | 3856 | 4 | Abstain | Abstained |
| 36607 | 11 | TIMOTHY L ELMORE TOD | 04/06/2021 | 2344 | 30 | Abstain | Abstained |
| 36640 | 11 | TIMOTHY R MICKEL | 04/12/2021 | 3692 | 1 | Abstain | Abstained |
| 36639 | 11 | TIMOTHY R MICKEL | 04/12/2021 | 3698 | 3 | Abstain | Abstained |
| 36683 | 11 | TOBY MERRETT | 04/12/2021 | 3647 | 14 | Abstain | Abstained |
| 36685 | 11 | TOD LEEDBERG | 04/14/2021 | 4355 | 32 | Abstain | Abstained |
| 36686 | 11 | TODD A ABKE | 04/12/2021 | 3601 | 2 | Abstain | Abstained |
| 36711 | 11 | TODD M MOON | 04/09/2021 | 3183 | 3 | Abstain | Abstained |
| 36722 | 11 | TODD W CORMAN | 04/14/2021 | 4422 | 320 | Abstain | Abstained |
| 36721 | 11 | TODD W CORMAN | 04/14/2021 | 4446 | 880 | Abstain | Abstained |
| 36723 | 11 | TODD WILLIAM CORMAN | 04/14/2021 | 4457 | 80 | Abstain | Abstained |
| 36738 | 11 | TOM GREENHOUGH | 04/19/2021 | 5512 | 64 | Unacceptable | Late Filed |
| 36855 | 11 | TRAVIS LEE MEADOR | 04/12/2021 | 3933 | 115 | Abstain | Abstained |
| 36859 | 11 | TRAVIS S CRAIG | 04/16/2021 | 5469 | 38 | Unacceptable | Late Filed |
| 36865 | 11 | TRELLIS E PLAYER | 04/07/2021 | 2727 | 3 | Abstain | Abstained |
| 36951 | 11 | UDO G HEIMAN | 04/13/2021 | 4206 | 400 | Abstain | Abstained |
| 36956 | 11 | UGO G BOZZANO | 03/31/2021 | 1022 | 20 | Abstain | Abstained |
| 36961 | 11 | ULRICH KAISER | 04/07/2021 | 2622 | 56 | Abstain | Abstained |
| 37050 | 11 | VALERIE L CAMPBELL | 04/09/2021 | 3239 | 1 | Abstain | Abstained |
| 37051 | 11 | VALERIE M MANCA | 04/15/2021 | 5071 | 40 | Abstain | Abstained |
| 37114 | 11 | VAUGHAN HUTCHINGS | 04/02/2021 | 1375 | 58 | Abstain | Abstained |
| 37173 | 11 | VERNON C HILL | 04/11/2021 | 3487 | 102 | Abstain | Abstained |
| 37176 | 11 | VERNON HILL | 04/11/2021 | 3546 | 5 | Abstain | Abstained |
| 37200 | 11 | VERONICA L HUFFSTIDLER | 04/06/2021 | 2217 | 4 | Abstain | Abstained |
| 37224 | 11 | VICKI L DRABEK | 03/29/2021 | 583 | 8 | Abstain | Abstained |
| 37242 | 11 | VICKIE Z WILLIAMSON | 04/05/2021 | 1813 | 67 | Abstain | Abstained |
| 37250 | 11 | VICKY L MAYHEW | 04/08/2021 | 2876 | 7 | Abstain | Abstained |
| 37295 | 11 | VICTORIA A BUSHELLE | 04/13/2021 | 4097 | 10 | Abstain | Abstained |
| 37348 | 11 | VINCENT C SCOGLIETTI | 04/05/2021 | 1896 | 4 | Abstain | Abstained |
| 37361 | 11 | VINCENT H ROBINSON | 04/15/2021 | 4826 | 80 | Abstain | Abstained |
| 37371 | 11 | VINCENT L PELLEGRINI | 03/29/2021 | 613 | 33 | Abstain | Abstained |
| 37380 | 11 | VINCENT MORRIS | 04/15/2021 | 4789 | 11 | Abstain | Abstained |
| 37408 | 11 | VIOLET TRUMAN | 04/16/2021 | 5353 | 33 | Abstain | Abstained |
| 37485 | 11 | VITO GALLUCCI & | 04/13/2021 | 4164 | 185 | Abstain | Abstained |
| 37491 | 11 | VIVIAN C LANCASTER | 04/06/2021 | 2359 | 4 | Abstain | Abstained |
| 37595 | 11 | W J SNOW | 04/01/2021 | 1080 | 16 | Abstain | Abstained |
| 37605 | 11 | W L WHITE | 04/15/2021 | 5113 | 8 | Abstain | Abstained |
| 37665 | 11 | WALTER A RYDER & | 04/10/2021 | 3387 | 84 | Abstain | Abstained |
| 37698 | 11 | WALTER H VELZY & SUZANNE E | 03/29/2021 | 596 | 8 | Abstain | Abstained |

**Exhibit D**
**Ballots Excluded from Tabulation**

| Sort/DTC Part No. | Class | Creditor Name / Nominee | Date Filed | Ballot No. | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 37705 | 11 | WALTER J MAKOWSKI | 04/08/2021 | 987 | 22 | Abstain | Abstained |
| 37709 | 11 | WALTER J TEIXEIRA & | 03/27/2021 | 343 | 2 | Abstain | Abstained |
| 37747 | 11 | WALTER V PRUSKY JR | 04/05/2021 | 1871 | 5 | Abstain | Abstained |
| 37754 | 11 | WALTHER GRUNDER | 04/06/2021 | 2149 | 42 | Abstain | Abstained |
| 37766 | 11 | WANDA NULL | 04/12/2021 | 3552 | 68 | Abstain | Abstained |
| 37833 | 11 | WAYNE C LUKER | 04/16/2021 | 5482 | 4 | Abstain | Abstained |
| 37849 | 11 | WAYNE F WALKER | 04/13/2021 | 4078 | 35 | Abstain | Abstained |
| 37852 | 11 | WAYNE HART WIRTH & GWENDOLYN | 04/12/2021 | 3853 | 36 | Abstain | Abstained |
| 37923 | 11 | WENDELL W NEHLS & VERA | 04/12/2021 | 3419 | 7 | Abstain | Abstained |
| 37943 | 11 | WENDY MADERI | 04/06/2021 | 2197 | 10 | Abstain | Abstained |
| 37977 | 11 | WESLEY R FAGAN | 04/16/2021 | 5373 | 18 | Abstain | Abstained |
| 38012 | 11 | WILLA ANN STENGER & | 04/08/2021 | 3050 | 10 | Abstain | Abstained |
| 38013 | 11 | WILLA REID MOORE | 04/12/2021 | 3631 | 10 | Abstain | Abstained |
| 38051 | 11 | WILLIAM A MORRIS | 04/05/2021 | 1809 | 27 | Abstain | Abstained |
| 38067 | 11 | WILLIAM A WAGNER TR | 04/08/2021 | 3009 | 44 | Abstain | Abstained |
| 38084 | 11 | WILLIAM B GASWAY II | 04/06/2021 | 2195 | 28 | Abstain | Abstained |
| 38091 | 11 | WILLIAM B PAINTER | 04/06/2021 | 2071 | 164 | Abstain | Abstained |
| 38106 | 11 | WILLIAM C BREIHAN & | 04/02/2021 | 1445 | 52 | Abstain | Abstained |
| 38111 | 11 | WILLIAM C FAUSSETT & | 04/09/2021 | 3235 | 18 | Abstain | Abstained |
| 38181 | 11 | WILLIAM D SPEARS | 04/04/2021 | 1644 | 21 | Abstain | Abstained |
| 38235 | 11 | WILLIAM E WILSON | 04/10/2021 | 3368 | 16 | Abstain | Abstained |
| 38239 | 11 | WILLIAM EDWIN BOTTOMLEY | 04/19/2021 | 5491 | 5 | Unacceptable | Late Filed |
| 38277 | 11 | WILLIAM G AVERHOFF | 04/06/2021 | 2136 | 8 | Abstain | Abstained |
| 38279 | 11 | WILLIAM G BURNICHE | 03/29/2021 | 636 | 7 | Abstain | Abstained |
| 38298 | 11 | WILLIAM G WEIR | 04/13/2021 | 4145 | 20 | Abstain | Abstained |
| 38305 | 11 | WILLIAM H CANTRELL | 04/08/2021 | 2955 | 11 | Abstain | Abstained |
| 38321 | 11 | WILLIAM H SCANLAN & | 04/16/2021 | 5290 | 24 | Abstain | Abstained |
| 38338 | 11 | WILLIAM HEYMANN | 04/15/2021 | 4996 | 55 | Abstain | Abstained |
| 38378 | 11 | WILLIAM J HAGUE | 04/06/2021 | 2036 | 1 | Abstain | Abstained |
| 38395 | 11 | WILLIAM J LESCH | 04/13/2021 | 4339 | 4 | Abstain | Abstained |
| 38406 | 11 | WILLIAM J OBRIEN | 04/07/2021 | 2788 | 4 | Abstain | Abstained |
| 38407 | 11 | WILLIAM J OBRIEN & | 04/07/2021 | 2803 | 78 | Abstain | Abstained |
| 38467 | 11 | WILLIAM LUNDIE | 04/19/2021 | 5515 | 69 | Unacceptable | Late Filed |
| 38477 | 11 | WILLIAM M JOHNSTON | 04/06/2021 | 2596 | 1 | Abstain | Abstained |
| 38577 | 11 | WILLIAM R SHELLMAN JR | 03/30/2021 | 819 | 28 | Abstain | Abstained |
| 38590 | 11 | WILLIAM RICHARD NICOL | 04/12/2021 | 3952 | 13 | Unacceptable | Not Signed |
| 38646 | 11 | WILLIAM THOMAS CHAMBERLAIN | 04/13/2021 | 4340 | 1 | Abstain | Abstained |
| 38656 | 11 | WILLIAM W DOERSAM | 04/05/2021 | 1967 | 13 | Abstain | Abstained |
| 38669 | 11 | WILLIAM YICK | 04/12/2021 | 4036 | 47 | Abstain | Abstained |
| 38679 | 11 | WILLIE J WILLIAMS | 03/30/2021 | 674 | 2 | Abstain | Abstained |
| 38713 | 11 | WING L QUON | 04/13/2021 | 4327 | 19 | Abstain | Abstained |
| 38801 | 11 | YING KIT LAU | 04/15/2021 | 4886 | 41 | Abstain | Abstained |
| 38804 | 11 | YNEZ VIOLA O NEILL | 04/06/2021 | 2145 | 451 | Abstain | Abstained |
| 38859 | 11 | YVONNE K HILKER TRUSTEE | 04/09/2021 | 3234 | 183 | Abstain | Abstained |
| 38884 | 11 | ZANE M BAKER | 04/06/2021 | 2255 | 30 | Unacceptable | Not Signed |
| 38909 | 11 | ZITA DOERSAM | 04/05/2021 | 1934 | 1 | Abstain | Abstained |

**Remainder of Page Intentionally Left Blank**

**Exhibit D**
**Ballots Excluded from Tabulation**

| DTC Part No. | Class | Nominee | Date Filed | Total Number of Accounts | No. of Shares | Vote | Reason Excluded |
|---|---|---|---|---|---|---|---|
| 5 | 11 | GOLDMAN | 04/16/2021 | 2 | 237 | Abstain | Abstained |
| 10 | 11 | BROWN BROS | 04/16/2021 | 10 | 2,080 | Abstain | Abstained |
| 15 | 11 | MSSB | 04/16/2021 | 156 | 6,948 | Abstain | Abstained |
| 57 | 11 | JONES E D | 04/16/2021 | 1 | 73,127 | Abstain | Abstained |
| 62 | 11 | VANGUARD | 04/15/2021 | 3 | 15,199 | Abstain | Abstained |
| 75 | 11 | LPL LLC | 04/16/2021 | 415 | 13,155 | Abstain | Abstained |
| 124 | 11 | INGALLS | N/A | 1 | 1 | Abstain | Abstained |
| 164 | 11 | CHS SCHWAB | 04/16/2021 | 136 | 6,882 | Abstain | Abstained |
| 188 | 11 | TD AMERITR | 04/16/2021 | 150 | 12,223 | Abstain | Abstained |
| 221 | 11 | UBS FINAN | 04/16/2021 | 21 | 492 | Abstain | Abstained |
| 226 | 11 | NFS LLC | 04/16/2021 | 2995 | 411,035 | Abstain | Abstained |
| 235 | 11 | RBCCAPMKTS | 04/15/2021 | 39 | 1,862 | Abstain | Abstained |
| 280 | 11 | US BANCORP | N/A | 3 | 147 | Abstain | Abstained |
| 374 | 11 | JMS LLC | 04/15/2021 | 11 | 1,095 | Abstain | Abstained |
| 443 | 11 | PERSHING | 04/16/2021 | 60 | 1,231 | Abstain | Abstained |
| 534 | 11 | INT BROKER | 04/16/2021 | 142 | 271,473 | Abstain | Abstained |
| 547 | 11 | R W BAIRD | 04/15/2021 | 146 | 10,529 | Abstain | Abstained |
| 571 | 11 | OPPENHEIMER | 04/16/2021 | 220 | 5,620 | Abstain | Abstained |
| 701 | 11 | CETERA | N/A | 1 | 30 | Abstain | Abstained |
| 725 | 11 | RAYMOND JAMES | 04/16/2021 | 355 | 16,526 | Abstain | Abstained |
| 756 | 11 | AEIS INC | 04/16/2021 | 55 | 8,150 | Abstain | Abstained |
| 901 | 11 | BANK OF NY | 04/19/2021 | 43 | 95,378 | Abstain | Abstained |
| 902 | 11 | JPMCBNA | 04/16/2021 | 21 | 3,909 | Abstain | Abstained |
| 908 | 11 | CITIBANK | 04/16/2021 | 35 | 239,430 | Abstain | Abstained |
| 954 | 11 | BNYMEL TST | 04/16/2021 | 3 | 46,764 | Abstain | Abstained |
| 990 | 11 | MFG TRADE | 04/15/2021 | 5 | 2,105 | Abstain | Abstained |
| 1970 | 11 | EUROCLEAR | 04/16/2021 | 2 | 35 | Abstain | Abstained |
| 2000 | 11 | CLEARSTREAM AG | 04/14/2021 | 4 | 272 | Abstain | Abstained |
| 2027 | 11 | WELLS FARGO BK NA | 04/13/2021 | 29 | 969 | Abstain | Abstained |
| 2039 | 11 | SEI PRIVAT | 04/15/2021 | 1 | 1,827 | Abstain | Abstained |
| 2042 | 11 | RTC/SWMS1 | N/A | 1 | 18 | Abstain | Abstained |
| 2116 | 11 | FIFTH NA | 04/14/2021 | 11 | 952 | Abstain | Abstained |
| 2139 | 11 | GLENMEDE | N/A | 1 | 100 | Abstain | Abstained |
| 2205 | 11 | KEYBANK NA | 04/15/2021 | 8 | 408 | Abstain | Abstained |
| 2336 | 11 | BNYM/CHARL | 04/19/2021 | 1 | 1 | Abstain | Abstained |
| 2352 | 11 | AMALGAMATE | N/A | 1 | 7 | Abstain | Abstained |
| 2616 | 11 | PNC BK,NA | 04/15/2021 | 4 | 155 | Abstain | Abstained |
| 2663 | 11 | SEI PV/GWP | N/A | 2 | 706 | Abstain | Abstained |
| 2669 | 11 | NRTHRN TR | 04/15/2021 | 6 | 24,209 | Abstain | Abstained |
| 2787 | 11 | BNPNY/C/CA | 04/15/2021 | 7 | 242 | Abstain | Abstained |
| 2803 | 11 | US BANK NA | 04/16/2021 | 24 | 1,823 | Abstain | Abstained |
| 5002 | 11 | RBC/DOMN | 04/14/2021 | 6 | 52 | Abstain | Abstained |
| 5012 | 11 | ED JONES | 04/15/2021 | 1 | 947 | Abstain | Abstained |
| 5016 | 11 | RF SEC CDS | N/A | 1 | 57 | Abstain | Abstained |
| 5036 | 11 | TD WATER | 04/16/2021 | 9 | 191 | Abstain | Abstained |
| 5040 | 11 | FIDELITY | 04/14/2021 | 2 | 6 | Abstain | Abstained |
| 5046 | 11 | CANA GEN | N/A | 1 | 17 | Abstain | Abstained |
| 5047 | 11 | MANULIFE | N/A | 2 | 262 | Abstain | Abstained |
| 5074 | 11 | ODLUM BR | N/A | 1 | 10 | Abstain | Abstained |
| 5076 | 11 | RAYMOND | 04/15/2021 | 4 | 134 | Abstain | Abstained |
| 5084 | 11 | QUES/CDS | N/A | 1 | 12 | Abstain | Abstained |
| 5385 | 11 | TRUIST/BBT | N/A | 1 | 30 | Abstain | Abstained |
| 5409 | 11 | REL/TRUST | N/A | 20 | 407 | Abstain | Abstained |
| 5962 | 11 | RELIANCE | N/A | 1 | 16 | Abstain | Abstained |
| 8199 | 11 | WEDBUSH/P3 | 04/16/2021 | 1 | 24 | Abstain | Abstained |
| 8275 | 11 | BNY/WEALTH | 04/14/2021 | 23 | 1,121 | Abstain | Abstained |
| 8420 | 11 | BNY/NA | 04/19/2019 | 1 | 200 | Abstain | Abstained |
| 8460 | 11 | PHILL CAP | 04/16/2021 | 3 | 11,058 | Abstain | Abstained |
| | | **TOTAL** | | **5,209** | **1,291,896** | | |

In re Garrett Motion Inc., et al.
Case No. 20-12212 (MEW)