**Hearing Date: June 30, 2021 at 11:00 a.m. (E.T.)**
**Objection Deadline: June 23, 2021 at 4:00 p.m. (E.T.)**

Andrew K. Glenn
Jed I. Bergman
Shai Schmidt
**GLENN AGRE BERGMAN & FUENTES LLP**
55 Hudson Yards
20th Floor
New York, New York 10001
Telephone: (212) 358-5600

*Counsel to the Official Committee of*
*Equity Securities Holders*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| | ) Case No. 20-12212 (MEW) |
| GARRETT MOTION INC., *et al.*,[1] | ) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) |

**NOTICE OF FINAL FEE APPLICATION OF GLENN AGRE BERGMAN &
FUENTES LLP FOR COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE OFFICIAL COMMITTEE OF EQUITY SECURITIES
HOLDERS FOR THE PERIOD OF FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

**PLEASE TAKE NOTICE** that on the date hereof, Glenn Agre Bergman & Fuentes LLP

("Glenn Agre") filed the *Final Fee Application of Glenn Agre Bergman & Fuentes LLP for*

*Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred as*

*Counsel to the Official Committee of Equity Securities Holders for the Period of February 1, 2021*

---

[1]   The last four digits of Garrett Motion Inc.'s tax identification number are 3189.  Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion.  The Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

*Through April 30, 2021* (the "Final Fee Application")[2] with the United States Bankruptcy Court for the Southern District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that a hearing (the "Hearing") on the Final Fee Application is scheduled to held telephonically before the Honorable Michael E. Wiles, United States Bankruptcy Judge, on June 30, 2021 at 11:00 a.m. (E.T.).

PLEASE TAKE FURTHER NOTICE that any responses or objections (the "Objections") to the Final Fee Application shall (i) be made in writing, (ii) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, (iii) be filed with the Clerk of the Court in accordance with the customary practices of the Court and General Order M-399, and (iv) be served upon and received by Glenn Agre Bergman & Fuentes LLP, 55 Hudson Yards, 20th Floor, New York, NY 10001 (Attn: Andrew K. Glenn, Jed I. Bergman, and Shai Schmidt), in accordance with General Order M-399, no later than **June 23, 2021 at 4:00 P.M. (E.T.)** (the "Objection Deadline"). All objections that are not resolved by the parties or Court order shall be preserved and presented to the Court at the Hearing.

PLEASE TAKE FURTHER NOTICE that objecting parties are required to attend the Hearing and failure to appear may result in relief being granted upon default, provided that objecting parties shall attend the Hearing telephonically so long as General Order M-399 is in effect or unless otherwise ordered by the Court.

PLEASE TAKE FURTHER NOTICE that if no Objections are timely filed and served, Glenn Agre may, after the Objection Deadline, submit to the Court a proposed order granting the Final Fee Application, which may be entered with no further notice or opportunity to be heard.

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Final Fee Application.

Upon allowance by the Court, the Debtors shall be authorized to promptly pay Glenn Agre all allowed requested fees, including the 20% holdback, and expenses not previously paid.

**PLEASE TAKE FURTHER NOTICE** that copies of the Final Fee Application may be obtained from the Court's website, https://ecf.nysb.uscourts.gov for a nominal fee or, free of charge, from the website of the Debtors' claims and noticing agent, http://www.kccllc.net/garrettmotion.

Dated:  June 1, 2021  
       New York, New York

**GLENN AGRE BERGMAN & FUENTES LLP**

By: /s/ *Andrew K. Glenn*  
Andrew K. Glenn  
Jed I. Bergman  
Shai Schmidt  
55 Hudson Yards  
20th Floor  
New York, New York 10001  
Telephone: (212) 358-5600  
E-mail: aglenn@glennagre.com  
       sschmidt@glennagre.com  
       jbergman@glennagre.com

*Counsel to the Official Committee of Equity Securities Holders*

Andrew K. Glenn
Jed I. Bergman
Shai Schmidt
**GLENN AGRE BERGMAN & FUENTES LLP**
55 Hudson Yards
20th Floor
New York, New York 10001
Telephone: (212) 358-5600

*Counsel to the Official Committee of*
*Equity Securities Holders*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>GARRETT MOTION INC., *et al.*,[1]<br><br>Debtors. | ) Chapter 11<br>)<br>) Case No. 20-12212 (MEW)<br>)<br>) Jointly Administered<br>)<br>) |

### SUMMARY OF FINAL FEE APPLICATION OF
### GLENN AGRE BERGMAN & FUENTES LLP AS COUNSEL TO
### <u>THE OFFICIAL COMMITTEE OF EQUITY SECURITIES HOLDERS</u>

| | |
|---|---|
| **Name of Applicant:** | Glenn Agre Bergman & Fuentes LLP |
| **Authorized to Provide Professional Services to:** | Official Committee of Equity Securities Holders of Debtor Garrett Motion Inc. |
| **Date of Retention:** | *Nunc Pro Tunc* to February 1, 2021 [Dkt. No. 1035] |
| **Period for which Compensation and/or Reimbursement is Sought:** | February 1, 2021 through April 30, 2021 |
| **Total Compensation Requested:** | $1,747,745.00 |
| **Total Expense Reimbursement Requested:** | $78,172.94 |
| **This is a(n):** ___ Monthly ___ Interim _X_ Final Application | |

This is the final fee application filed by Glenn Agre Bergman & Fuentes LLP.

---

[1]    The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion. The Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

## SUMMARY OF FEES AND EXPENSES REQUESTED FOR COMPENSATION PERIOD

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees Paid to Date | Expenses Requested | Expenses Paid to Date | Order Entered |
|---|---|---|---|---|---|---|---|
| 04/27/2021 [Dkt. No. 1182] | 02/01/2021 – 03/31/2021 | $1,657,257.50 | $331,451.50 (paid following Court approval of the interim fee application) | $1,657,257.50 | $76,603.94 | $76,603.94 | 5/19/2021 [Dkt. No. 1215] |
| 05/24/2021 [Dkt. No. 1227] | 04/01/2021 – 04/30/2021 | $90,487.50 | $18,097.50 | $0 | $1,569.00 | $0 | N/A |
| **TOTAL FOR COMPENSATION PERIOD** | | **$1,747,745.00** | **$349,549.00** | **$1,657,257.50** | **$78,172.94** | **$76,603.94** | **N/A** |
| **CURRENT REQUESTED AMOUNTS** | | **$90,487.50** | | | **$1,569.00** | | |

2

## TOTAL FEES BY PROJECT CATEGORY

| Matter Number | Category | Hours | Amount |
|---|---|---|---|
| 00001001 | Asset Analysis and Recovery | -- | $0.00 |
| 00001002 | Asset Disposition | -- | $0.00 |
| 00001003 | Business Operations | -- | $0.00 |
| 00001004 | Case Administration | 13.8 | $8,570.00 |
| 00001005 | Claims Administration & Objections | -- | $0.00 |
| 00001006 | Employee Benefits/Pensions | -- | $0.00 |
| 00001007 | Fee/Employment Applications | 391.3 | $232,772.50 |
| 00001008 | Fee/Employment Objections | 0.7 | $875.00 |
| 00001009 | Financing | -- | $0.00 |
| 00001010 | Litigation | 795.0 | $801,365.00 |
| 00001011 | Committee Meetings and Communications | 51.2 | $46,672.50 |
| 00001012 | Plan and Disclosure Statement | 626.2 | $657,490.00 |
| 00001013 | Relief from Stay Proceedings | -- | $0.00 |
| 00001014 | Disbursements | -- | $0.00 |
| **TOTAL** | | **1,878.2** | **$1,747,745.00** |

## TOTAL FEES BY ATTORNEY AND PARAPROFESSIONAL

| Timekeeper Name | Title | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Olga Fuentes-Skinner | Partner | 2002 | $1,100.00 | 207.8 | $228,580.00 |
| Andrew Glenn | Partner | 1996 | $1,250.00 | 359.8 | $449,750.00 |
| Marissa Miller | Partner | 2009 | $950.00 | 88.8 | $84,360.00 |
| Naznen Rahman | Associate | 2021 | $475.00 | 432.4 | $205,390.00 |
| Richard Ramirez | Associate | 2018 | $625.00 | 18.2 | $11,375.00 |
| Shai Schmidt | Partner | 2010 | $1,050.00 | 384.3 | $403,515.00 |
| Hershy Stern | Partner | 2009 | $950.00 | 59.4 | $56,430.00 |
| Trevor Welch | Partner | 1999 | $1,100.00 | 244.5 | $268,950.00 |
| Nathan Ades | Law Clerk | in process | $475.00 | 82.7 | $39,282.50 |
| Tara Leach | Senior Analyst | N/A | $375.00 | 0.3 | $112.50 |
| **GRAND TOTAL** | | | | **1,878.2** | **$1,747,745.00** |

4

## SUMMARY OF EXPENSES

| Expenses | |
|---|---|
| **Description** | **Amount** |
| Court Fees | $1,820.00 |
| Court Reporting | $4,819.80 |
| Deposition / Court Reporter and Transcription Services | $24,931.70 |
| Deposition / Videoconferencing Services | $4,002.50 |
| Deposition / Videography Services | $6,525.00 |
| Document Production and Binding | $15,734.29 |
| E-Discovery Data Hosting / Storage | $17,707.50 |
| Hearing Transcripts | $248.65 |
| Local Transportation | $85.75 |
| Meals | $49.00 |
| Process Service | $2,248.75 |
| **TOTAL** | **$78,172.94** |

Andrew K. Glenn
Jed I. Bergman
Shai Schmidt
**GLENN AGRE BERGMAN & FUENTES LLP**
55 Hudson Yards
20th Floor
New York, New York 10001
Telephone: (212) 358-5600

*Counsel to the Official Committee of*
*Equity Securities Holders*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| | ) Case No. 20-12212 (MEW) |
| GARRETT MOTION INC., *et al.*,[1] | ) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) |

**FINAL FEE APPLICATION OF GLENN AGRE BERGMAN & FUENTES**
**LLP FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF EQUITY SECURITIES HOLDERS**
**FOR THE PERIOD OF FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

Pursuant to Section 330 of title 11 of the United States Code (the "Bankruptcy Code"),

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1

of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court

for the Southern District of New York (the "Local Rules"), and in accordance with the *Order*

*Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local*

---

[1]     The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion. The Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

*Rule 2016-1 Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 291] (the "Interim Compensation Order"), Glenn Agre Bergman & Fuentes LLP ("Glenn Agre"), counsel to the Official Committee of Equity Securities Holders (the "Equity Committee") of Debtor Garrett Motion Inc. (collectively with its debtor affiliates as debtors in possession, the "Debtors"), hereby submits its final application (the "Final Fee Application") for: (a) final approval and allowance of compensation for professional services rendered from February 1, 2021 through April 30, 2021 (the "Compensation Period") and (b) reimbursement of actual and necessary expenses incurred during the Compensation Period. In support of this Final Fee Application, Glenn Agre respectfully states as follows:

## JURISDICTION

1.      The Court has jurisdiction over this Final Fee Application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      The statutory predicate for the relief sought herein is Section 330 of the Bankruptcy Code.

## BACKGROUND

3.      On September 20, 2020, each of the Debtors filed with the United States Bankruptcy Court for the Southern District of New York (the "Court") a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

4.      The Debtors continued to operate their businesses and manage their properties as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  Joint administration of the Debtors' Chapter 11 cases (the "Chapter 11 Cases") was authorized by the Court by entry of an order on September 21, 2020 [Dkt. No. 27].

5. On October 23, 2020, a letter was sent [Dkt. No. 271] to the United States Trustee for Region 2 (the "U.S. Trustee") on behalf of certain shareholders of the Debtors, seeking that the U.S. Trustee appoint a committee of equity securities holders pursuant to Section 1102(a) of the Bankruptcy Code. On behalf of the shareholders, the letter explained that because the Debtors were rapidly pursuing two competing emergence transactions that each offered shareholders distributable value and significantly impacted their rights, shareholders were entitled to be represented by an independent fiduciary body charged solely with protecting shareholder interests.

6. On November 18, 2020, the U.S. Trustee appointed Mountaineer Master Fund, Ltd. c/o Mountaineer Partners Management ("Mountaineer"), Gem Partners LP, and S. Muoio & Company LLC as members of the Equity Committee. *See Notice of Appointment of Official Committee of Equity Securities Holders* [Dkt. No. 404]. The Equity Committee selected Mountaineer as Chairperson of the Equity Committee.

7. On November 19, 2020, the Equity Committee selected Kasowitz Benson Torres LLP ("Kasowitz") as its bankruptcy counsel in the Chapter 11 Cases. On February 1, 2021, the Equity Committee selected Glenn Agre as its counsel when key attorneys left Kasowitz to form Glenn Agre. The Equity Committee terminated Kasowitz as its counsel as of February 1, 2021.

8. On January 26, 2021, the Equity Committee filed the *Motion of the Official Committee of Equity Securities Holders for Entry of an Order Terminating the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances* [Dkt. No. 794] (the "Motion to Terminate Exclusivity"). On February 9, 2021, the Equity Committee filed objections to the Debtors' disclosure statement in connection with their proposed plan (the "Disclosure Statement") [Dkt. Nos. 714, 878] and the Debtors' motion to approve a plan support agreement with certain parties-in-interest in connection with that plan (the "PSA Motion") [Dkt. No. 783, 879]. The

3

Equity Committee further pursued its own stand-alone Chapter 11 plan of reorganization (the "Stand-Alone Plan") as an alternative to the Debtors' proposed plan.

9.    Following a court-ordered mediation led by Judge Sean H. Lane the Equity Committee, the Debtors and other parties-in-interest reached a global settlement concerning the terms of a consensual Chapter 11 plan of reorganization, which provides for significantly enhanced recoveries for shareholders [Dkt. No. 1018].

10.    On March 2, 2021, Glenn Agre filed the *Application of Official Committee of Equity Securities Holders of Garrett Motion Inc. for an Order Authorizing the Retention and Employment of Glenn Agre Bergman & Fuentes LLP as Counsel Nunc Pro Tunc to February 1, 2021* [Dkt. No. 974] (the "Glenn Agre Retention Application").  On March 17, 2021, the Court entered the *Order Authorizing the Retention and Employment of Glenn Agre Bergman & Fuentes LLP as Counsel for Official Committee of Equity Securities Holders of Garrett Motion Inc. Nunc Pro Tunc to February 1, 2021* [Dkt. No. 1035].

11.    On April 19, 2021, the U.S. Trustee filed a *Notice of Disbandment of Official Committee of Equity Securities Holders*, following the resignation of all the Equity Committee's members [Dkt. No. 1124].

12.    On April 26, 2021, the Court entered the *Findings of Fact, Conclusions of Law and Order Confirming the Debtors' Amended Joint Chapter 11 Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Dkt. No. 1161] confirming the Debtors' Chapter 11 plan (the "Plan").

13.    The Plan became effective on April 30, 2021.  *See Notice of (I) Entry of Order Confirming the Debtors' Amended Joint Chapter 11 Plan of Reorganization Under Chapter 11 of the Bankruptcy Code and (II) Occurrence of Effective Date* [Dkt. No. 1189].

4

**SUMMARY OF PROFESSIONAL COMPENSATION
AND REIMBURSEMENT OF EXPENSES REQUESTED**

14.    This Final Fee Application has been prepared in accordance with Section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, Rule 2016-1 of the Local Rules, the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the "Local Guidelines"), and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (together with the Local Guidelines, the "Guidelines").

15.    Pursuant to this Final Fee Application, Glenn Agre seeks approval and allowance of: (a) compensation for professional services rendered by Glenn Agre, as counsel to the Equity Committee during the Compensation Period, of $1,747,745.00 and (b) reimbursement of actual and necessary expenses incurred by Glenn Agre during the Compensation Period of $78,172.94.

16.    Glenn Agre's fees for this Compensation Period are in accordance with the agreed-upon rates for this period as set forth in the Glenn Agre Retention Application. Glenn Agre has not varied its hourly rates based on the geographic location of these Chapter 11 Cases. This Final Fee Application does not reflect any increase in Glenn Agre's rates since Glenn Agre's retention in these Chapter 11 Cases.

17.    During the Compensation Period, Glenn Agre attorneys and paraprofessionals spent an aggregate of 1,878.2 hours performing services for the Equity Committee in connection with these Chapter 11 Cases, at a blended hourly rate for attorneys and paraprofessionals of $930.54.

18.     Glenn Agre's fees for the services rendered in these Chapter 11 Cases during the Compensation Period are reasonable and commensurate with the complexity of the applicable matters and the level of expertise required to best serve the Equity Committee in connection therewith.  Glenn Agre believes that its fees are comparable to the fees charged by other highly skilled practitioners experienced in advising shareholders in non-bankruptcy cases.

19.     In accordance with the Guidelines, Glenn Agre prepared a budget (the "Budget") and a staffing plan (the "Staffing Plan"), attached hereto as Exhibit F.  The Budget and the Staffing Plan were approved by the Equity Committee and set forth estimated fees for the period of January 1, 2021 through March 31, 2021 (the "First Interim Compensation Period") of between $1,775,000.00 and $2,120,000.00.

20.     A comparison of hours and fees budgeted for each project category to which Glenn Agre attorneys and paraprofessionals billed time during the First Interim Compensation Period against the actual hours and fees for which Glenn Agre seeks compensation for the Compensation Period (which includes the First Interim Compensation Period and the month of April) is attached hereto as Exhibit G.  Glenn Agre's actual fees for the Compensation Period were $1,747,745.00, an amount that is $372,255.00 less than the high-end estimate and $27,255.00 less than the low-end estimate included in the Budget and approved by the Equity Committee.  The Staffing Plan closely approximated the number of Glenn Agre attorneys and paraprofessionals that worked on these Chapter 11 Cases during the Compensation Period.

21.     In accordance with the Guidelines, the following exhibits are annexed to this Final Fee Application:

a.      **Exhibit A.  Certification of Andrew K. Glenn.**

b.      **Exhibit B.  Compensation Disclosures** – A schedule of the blended hourly rates for all non-bankruptcy attorneys and paraprofessionals and the

6

blended hourly rates for all attorneys and paraprofessionals who billed to the Equity Committee during the Compensation Period.

c.  **Exhibit C**. **Summary of Fees by Attorney and Paraprofessional** – A schedule providing information regarding the Glenn Agre attorneys and paraprofessionals who performed work for the Equity Committee during this Compensation Period, including the hourly billing rates charged for such services and the aggregate number of hours expended and fees charged.

d.  **Exhibit D**. **Summary of Fees by Project Category** – A schedule of the aggregate hours expended and fees incurred per project category by Glenn Agre attorneys and paraprofessionals in rendering services to the Equity Committee during the Compensation Period.

e.  **Exhibit E**. **Summary of Expenses** – A schedule of expenses, organized by general categories, incurred by Glenn Agre in connection with services rendered to the Equity Committee during the Compensation Period.

f.  **Exhibit F**. **Budget and Staffing Plan** – Glenn Agre's Budget and Staffing Plan for the First Interim Compensation Period as approved by the Equity Committee.

g.  **Exhibit G**. **Budget Comparison** – A comparison of hours and fees budgeted for each project category to which Glenn Agre attorneys and paraprofessionals billed time during the Compensation Period against the actual hours and fees for which Glenn Agre seeks compensation for the Compensation Period.

h.  **Exhibit H**. **Time Entries** – A schedule setting forth a complete listing of the contemporaneously maintained time entries by project code for each Glenn Agre attorney and paraprofessional who performed work for the Equity Committee during this Compensation Period, in increments of tenths (1/10) of an hour.

i.  **Exhibit I**. **Itemized Expenses** – An itemized expense report detailing Glenn Agre's expenses from the Compensation Period.

## SUMMARY OF PROFESSIONAL SERVICES RENDERED

22.  In accordance with the recommendations set forth in the Guidelines, Glenn Agre has structured its time records using an internal system of project codes. The following descriptions provide a summary of the primary services rendered by Glenn Agre during the

7

Compensation Period with respect to each project code.[2]  Given the scope of the work performed, these summaries do not cover all work performed but instead highlight the major areas of work.

**A.   Case Administration – Project Code 00001004**
Total Fees: $8,570.00
Total Hours: 13.8

23.    Glenn Agre professionals devoted efforts to facilitate a cost-effective representation of the Equity Committee by establishing working procedures for the Equity Committee's advisors in order to coordinate work, promote efficient sharing of information and avoid duplication of effort.  This category includes matters related to the internal administration of the Equity Committee representation, including monitoring the case docket, maintaining the case calendar, and tracking deadlines.

**B.   Fee/Employment Applications – Project Code 00001007**
Total Fees: $232,772.50
Total Hours: 391.3

24.    During the Compensation Period, Glen Agre professionals drafted and filed the Glenn Agre Retention Application.  In connection with the Glenn Agre Retention Application, Glenn Agre attorneys supervised and reviewed the results of its internal conflicts procedures and prepared Glenn Agre's required disclosure regarding all connections with parties-in-interest in these Chapter 11 Cases.  Glenn Agre professionals also solicited input from and discussed questions regarding the Glenn Agre Retention Application with the U.S. Trustee.  Additionally, during the Compensation Period, Glenn Agre also prepared and filed monthly fee statements and an interim fee application in accordance with the Interim Compensation Order.

25.    Additionally, during the Compensation Period, Glen Agre attorneys prepared and filed the following professionals' retention applications: (i) KPMG LLP in Canada ("KPMG

---

[2]   Certain services rendered may overlap between more than one project code.  If a project code does not appear below, then Glenn Agre did not bill any time to that project code during the Compensation Period.

8

(Canada)") as a quality of earnings advisor to the Equity Committee, (ii) Kramer Levin Naftalis & Frankel LLP ("Kramer Levin") as special finance counsel to the Equity Committee, and (iii) Morris, Nichols, Arsht & Tunnell LLP ("Morris Nichols") as efficiency counsel to the Equity Committee. Glenn Agre attorneys further assisted Cowen and Company, LLC, the Equity Committee's investment banker, with obtaining the Bankruptcy Court's approval of its retention by the Equity Committee [Dkt. No. 858]. Glenn Agre attorneys solicited input from and discussed questions regarding the foregoing retention applications with the U.S. Trustee.

26.     Glenn Agre further prepared and filed numerous monthly fee statements and interim fee applications for the foregoing professionals, as well as MAEVA Group, LLC, the Equity Committee's financial advisor.

27.     This category further includes time spent by Glenn Agre attorneys preparing and submitting to the U.S. Trustee budgets and staffing plans for Glenn Agre, Morris Nichols, and Kramer Levin.

### C.    Fee/Employment Objections – Project Code 00001008
Total Fees: $875.00
Total Hours: 0.7

28.     During the Compensation Period, Glenn Agre resolved an objection filed by the Official Committee of Unsecured Creditors (the "Creditors' Committee") to the Equity Committee's application to retain KPMG (Canada), which the Creditors' Committee withdrew on March 10, 2021 [Dkt. Nos. 949, 999].

### D.    Litigation – Project Code 00001010
Total Fees: $801,365.00
Total Hours: 795.0

29.     During the Compensation Period, Glenn Agre attorneys and paraprofessionals spent considerable time conducting discovery in connection with, and preparing for, a contested evidentiary hearing concerning: (i) the Motion to Terminate Exclusivity, to which the Debtors and

multiple other parties-in-interest objected; (ii) approval of the Disclosure Statement, to which the

Equity Committee objected; and (iii) approval of the PSA Motion, to which the Equity Committee

objected.    Among other things, Glenn Agre attorneys and paraprofessionals (i) prepared and

implemented processes for responding to discovery requests from the Debtors, including

organizing and reviewing the Equity Committee's discoverable documents and (ii) reviewed and

analyzed relevant documents produced by the Debtors and multiple other parties-in-interest.

Glenn Agre attorneys and paraprofessionals also prepared for, conducted, and participated in

multiple depositions with respect to these matters.    Glenn Agre attorneys participated in multiple

mediation sessions with Judge Lane, the Debtors and other parties-in-interest, which led to the

global settlement reflected in the Plan.

> **E.    Committee Meetings and Communications – Project Code 00001011**
> Total Fees: $46,672.50
> Total Hours: 51.2

30.    The coordination of the Equity Committee representation and general strategy

concerning the Chapter 11 Cases required Glenn Agre to maintain frequent contact with the Equity

Committee.    This category includes preparing for and attending meetings with Equity Committee

members and other professionals regarding general case issues and strategy.

> **F.    Plan and Disclosure Statement – Project Code 00001012**
> Total Fees: $657,490.00
> Total Hours: 626.2

31.    During the Compensation Period, Glenn Agre attorneys, in collaboration with the

Equity Committee's other professionals, reviewed and analyzed multiple versions of the Debtors'

Plan, Disclosure Statement, and PSA Motion.    Glenn Agre prepared and filed objections to the

Disclosure Statement [Dkt. No. 878] and the PSA Motion [Dkt. No. 879].    Glenn Agre also drafted

and filed pleadings and declarations in support of the Equity Committee's Motion to Terminate Exclusivity [Dkt. Nos. 794, 795, 887, 888].

32.    Additionally, during the Compensation Period, the Equity Committee pursued its Stand-Alone Plan.  The Equity Committee launched a marketing process and contacted potential financing sources to provide equity capital to sponsor the Stand-Alone Plan.  Glenn Agre attorneys corresponded and negotiated with the Debtors, potential financing sources, and other parties-in-interest regarding the Stand-Alone Plan.  Glenn Agre attorneys worked closely with the Equity Committee's other professionals to review and analyze various documents related to the Stand-Alone Plan.

33.    Following the successful conclusion of the mediation led by Judge Lane, Glenn Agre attorneys worked with the Debtors' and other parties' professionals to draft and finalize the Plan and other related documents reflecting the global settlement reached by the parties in the Chapter 11 Cases.  Glenn Agre further responded to questions from numerous shareholders concerning the Plan, the procedure for exercising various rights under the Plan and other issues related to the Plan and the confirmation and consummation thereof.

34.    This category also includes time spent by Glenn Agre attorneys and paraprofessionals preparing for and appearing in hearings before the Court in connection with the matters set forth above, including the confirmation hearing.

### THE REQUESTED COMPENSATION AND EXPENSE REIMBURSEMENT SHOULD BE ALLOWED

35.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under Section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A), (B).

36. Section 330 of the Bankruptcy Code also sets forth the criteria for determining the amount of reasonable compensation to be awarded to such a professional:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

37. Glenn Agre respectfully submits that pursuant to the standards regularly applied to fee awards under Section 330 of the Bankruptcy Code, that the amount of compensation requested during the Compensation Period is "reasonable" considering the nature, extent and value of the professional services performed during the Chapter 11 Cases, including as follows:

    a) *The Time and Labor Required.* The professional services rendered by Glenn Agre for and on behalf of the Equity Committee required the expenditure of substantial time and effort, as well as a high degree of professional competence and expertise. The fees sought in this Final Fee Application reflect an aggregate of hours expended by Glenn Agre attorneys and paraprofessionals performing services necessary and beneficial to the estates for the Compensation Period. Work was carefully assigned to

12

appropriate attorneys or paraprofessionals according to the experience and level of expertise required for each particular task and without unnecessary duplication.

b)     *The Novelty and Difficulty of Questions*.  These Chapter 11 Cases were complex cases and involved a significant number of novel or difficult issues, including in connection with the Motion to Terminate Exclusivity and the Equity Committee's objection to the PSA Motion.  Glenn Agre believes that numerous issues in these cases were complex and challenging and warranted Glenn Agre's services as counsel to the Equity Committee.

c)     *The Skill Required to Perform the Legal Services Properly*.  The professionals primarily working on this matter were specialists in bankruptcy and bankruptcy litigation.  Professionals without such expertise would have expended many more hours addressing the issues raised in these Chapter 11 Cases, if they could, and with far less success.

d)     *The Customary Fee*.  The rates charged by Glenn Agre for these services are reasonable relative to rates charged by Glenn Agre to non-bankruptcy clients and other professionals of comparable skill and competence in New York City.  Glenn Agre diligently undertook to minimize costs to the Debtors' estates while still ensuring that the Equity Committee received the highest quality representation.

e)     *Whether the Fee is Fixed or Contingent*.  Glenn Agre's fees are neither fixed nor contingent.  Fees are based on the actual total number of hours worked, plus actual expenses incurred.

f)     *Time Limitations Imposed by Client or other Circumstances*.  The representation of an equity committee in a Chapter 11 case is inherently time sensitive.  Glenn Agre was required to provide capable representation within the time limitations imposed by the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, counsel for various parties in interest, and this Court.

g)     *The Amount Involved and Results Obtained*.  Glenn Agre assisted the Equity Committee as counsel in these Chapter 11 Cases, and, in that capacity, negotiated the global settlement, reflected in the Plan, which provides for significantly enhanced recoveries for shareholders.  Glenn Agre believes that the information contained herein and in the attached exhibits, as well as the record in these proceedings, support the reasonableness of its requested compensation.

h)     *The Experience, Reputation and Ability of the Attorneys*.  Glenn Agre's partners and associates have regularly appeared in significant representations over many years, including in-court and out-of-court financial restructurings throughout the United States.

13

i)    *The Undesirability of the Case*.  Glenn Agre did not find this case to be undesirable, but rather, considered the issues raised in this case to be interesting and of the type that Glenn Agre is well-suited to adequately address.

j)    *Nature and Length of Professional Relationship*.  As noted in the Final Fee Application, Glenn Agre began its representation of the Equity Committee as of February 1, 2021.

k)    *Awards in Similar Cases*.  Based on Glenn Agre's experience, the fees requested herein are commensurate with fees allowed in proceedings of similar scope for the services rendered.

38.     The services for which Glenn Agre seeks compensation in this Final Fee Application were, at the time rendered, necessary for, beneficial to, and in the best interests of the Equity Committee.  The services rendered by Glenn Agre were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

39.     Based on an application of the above factors and its compliance with the Guidelines, Glenn Agre respectfully submits that approval of the compensation sought herein is warranted.

### NOTICE

40.     Notice of this Final Fee Application shall be provided to the Notice Parties (as defined in the Interim Compensation Order) in accordance with the Interim Compensation Order.

### NO PRIOR REQUEST

41.     No prior application for the relief requested herein has been made to this or any other Court.

### CONCLUSION

WHEREFORE, Glenn Agre respectfully requests that the Court enter an order: (a) awarding Glenn Agre on a final basis the sum of $1,747,745.00 as compensation for services rendered and $78,172.94 for reimbursement for actual and necessary expenses Glenn Agre

14

incurred during the Compensation Period and (b) granting such other and further relief as the Court

deems appropriate.


Dated:  June 1, 2021
          New York, New York

**GLENN AGRE BERGMAN & FUENTES LLP**

By:  /s/ *Andrew K. Glenn*
Andrew K. Glenn
Jed I. Bergman
Shai Schmidt
55 Hudson Yards
20th Floor
New York, New York 10001
Telephone: (212) 358-5600
E-mail: aglenn@glennagre.com
          sschmidt@glennagre.com
          jbergman@glennagre.com

*Counsel to the Official Committee of Equity
Securities Holders*

## EXHIBIT A

**Certification of Andrew K. Glenn**

Andrew K. Glenn
Jed I. Bergman
Shai Schmidt
**GLENN AGRE BERGMAN & FUENTES LLP**
55 Hudson Yards
20th Floor
New York, New York 10001
Telephone: (212) 358-5600

*Counsel to the Official Committee of*
*Equity Securities Holders*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GARRETT MOTION INC., *et al.*,[1] | ) Case No. 20-12212 (MEW) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

**CERTIFICATION OF ANDREW K. GLENN IN SUPPORT OF THE FINAL**
**FEE APPLICATION OF GLENN AGRE BERGMAN & FUENTES LLP**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF EQUITY SECURITIES HOLDERS**
**FOR THE PERIOD OF FEBRUARY 1, 2021 THROUGH APRIL 30, 2021**

I, Andrew K. Glenn, hereby certify that:

1.      I am the managing partner of Glenn Agre Bergman & Fuentes LLP ("Glenn

Agre"),[2] a national law firm with its principal office at 55 Hudson Yards, 20th Floor, New York,

New York 10001, and a second office in San Francisco, California.  During the period commencing

---

[1]    The last four digits of Garrett Motion Inc.'s tax identification number are 3189.  Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion.  The Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Final Fee Application (as defined below).

February 1, 2021 through April 30, 2021 (the "Compensation Period"), Glenn Agre served as counsel to the Official Committee of Equity Securities Holders (the "Equity Committee") of Debtor Garrett Motion Inc. (collectively with its debtor affiliates as debtors in possession, the "Debtors").

2.      This certification is made in respect of Glenn Agre's compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the "Local Guidelines"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "UST Guidelines"), and the *Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Rule 2016-1 Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 291] (the "Interim Compensation Order"), in connection with Glenn Agre's final fee application filed contemporaneously herewith (the "Final Fee Application") for final compensation and reimbursement of expenses for the Compensation Period.

3.      In respect of Section B.1 of the Local Guidelines, I certify the following:

a)      I have read the foregoing Final Fee Application, dated June 1, 2021;

b)      to the best of my knowledge, information and belief, insofar as I can tell after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

c)      the fees and disbursements sought in the Final Fee Application are billed at rates and in accordance with practices customarily employed by Glenn Agre and generally accepted by Glenn Agre's clients; and

d)      in providing a reimbursable service, Glenn Agre does not make a profit on the service, whether the service is performed by Glenn Agre in-house or through a third-party.

4.      In accordance with Section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that, to the best of my knowledge, Glenn Agre has complied with the provisions requiring it to provide the United States Trustee for Region 2 (the "U.S. Trustee"), the Debtors, and the Notice Parties (as defined in the Interim Compensation Order) with monthly statements of Glenn Agre's fees and expenses.

5.      In respect of Section B.3 of the Local Guidelines and as required by the Interim Compensation Order, I certify that, to the best of my knowledge, the U.S. Trustee, the Debtors, and the Notice Parties are each being provided with a copy of the Final Fee Application.

6.      In response to the request for additional information set forth in Paragraph C.5 of the UST Guidelines, I certify the following:

a)      Q: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

     A: No.

b)      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

     A: The fees sought in the Final Fee Application are lower than the fees budgeted for the Interim Compensation Period.

c)      Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

     A: No.

d)      Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

     A: No.

3

e)     Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

A: No.

f)     If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

A: There were no rate increases during the Compensation Period.

7.     I certify that Glenn Agre has complied with the notice provisions of the Interim Compensation Order with respect to notice of its monthly fee statements of fees and disbursements, the interim fee application and the Final Fee Application.

Dated: June 1, 2021
      New York, New York

By: /s/ *Andrew K. Glenn*
    Andrew K. Glenn
    Managing Partner
    Glenn Agre Bergman & Fuentes LLP

4

## **EXHIBIT B**

**Compensation Disclosures**

The blended hourly rate for non-bankruptcy timekeepers (including both professionals and paraprofessionals) (collectively, the "Non-Bankruptcy Timekeepers")[1] who billed to any matters during the period from February 1, 2021 through April 30, 2021 (the "Compensation Period")[2] was, in the aggregate, approximately $897.00 per hour (the "Non-Bankruptcy Blended Hourly Rate").[3]

The blended hourly rate for all Glenn Agre timekeepers who billed time on behalf of the Equity Committee during the Compensation Period was approximately $930.54 (the "Blended Hourly Rate").[4]

A detailed comparison of these rates is as follows:

| TITLE | Non-Bankruptcy Blended Hourly Rate | Blended Hourly Rate in Final Fee Application |
|---|---|---|
| Partner | $1,048.00 | $1,109.32 |
| Associate | $657.00 | $481.06 |
| Paraprofessional[5] | $439.00 | $474.64 |
| **TOTAL** | **$897.00** | **$930.54** |

---

[1]   Non-Bankruptcy Timekeepers consists of Glenn Agre attorneys and paraprofessionals who are not part of the firm's Bankruptcy & Restructuring practice.

[2]   Glenn Agre was formed on February 1, 2021.

[3]   Glenn Agre calculated the Non-Bankruptcy Blended Hourly Rate by dividing the approximate total dollar amount billed by all Non-Bankruptcy Timekeepers to any matters during the Compensation Period by the approximate total number of hours billed by such Non-Bankruptcy Timekeepers in all Glenn Agre offices during the Compensation Period.  This rate has been rounded to the nearest whole dollar amount.

[4]   Glenn Agre calculated the Blended Hourly Rate for attorneys and paraprofessionals who billed to the Equity Committee by dividing the total dollar amount billed by such timekeepers during the Compensation Period by the total number of hours billed by such timekeepers during the Compensation Period.

[5]   Includes law clerks, senior analysts, and paralegals.

**EXHIBIT C**

**Summary of Fees by Attorney and Paraprofessional**

| Timekeeper Name | Title | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Olga Fuentes-Skinner | Partner | 2002 | $1,100.00 | 207.8 | $228,580.00 |
| Andrew Glenn | Partner | 1996 | $1,250.00 | 359.8 | $449,750.00 |
| Marissa Miller | Partner | 2009 | $950.00 | 88.8 | $84,360.00 |
| Naznen Rahman | Associate | 2021 | $475.00 | 432.4 | $205,390.00 |
| Richard Ramirez | Associate | 2018 | $625.00 | 18.2 | $11,375.00 |
| Shai Schmidt | Partner | 2010 | $1,050.00 | 384.3 | $403,515.00 |
| Hershy Stern | Partner | 2009 | $950.00 | 59.4 | $56,430.00 |
| Trevor Welch | Partner | 1999 | $1,100.00 | 244.5 | $268,950.00 |
| Nathan Ades | Law Clerk | in process | $475.00 | 82.7 | $39,282.50 |
| Tara Leach | Senior Analyst | N/A | $375.00 | 0.3 | $112.50 |
| **GRAND TOTAL** | | | | **1,878.2** | **$1,747,745.00** |

**EXHIBIT D**

**Summary of Fees by Project Category**

| Matter Number | Category | Hours | Amount |
|---|---|---|---|
| 00001001 | Asset Analysis and Recovery | -- | $0.00 |
| 00001002 | Asset Disposition | -- | $0.00 |
| 00001003 | Business Operations | -- | $0.00 |
| 00001004 | Case Administration | 13.8 | $8,570.00 |
| 00001005 | Claims Administration & Objections | -- | $0.00 |
| 00001006 | Employee Benefits/Pensions | -- | $0.00 |
| 00001007 | Fee/Employment Applications | 391.3 | $232,772.50 |
| 00001008 | Fee/Employment Objections | 0.7 | $875.00 |
| 00001009 | Financing | -- | $0.00 |
| 00001010 | Litigation | 795.0 | $801,365.00 |
| 00001011 | Committee Meetings and Communications | 51.2 | $46,672.50 |
| 00001012 | Plan and Disclosure Statement | 626.2 | $657,490.00 |
| 00001013 | Relief from Stay Proceedings | -- | $0.00 |
| 00001014 | Disbursements | -- | $0.00 |
| **TOTAL** | | **1,878.2** | **$1,747,745.00** |

## **EXHIBIT E**

## **Summary of Expenses**

| Expenses | |
| --- | --- |
| **Description** | **Amount** |
| Court Fees | $1,820.00 |
| Court Reporting | $4,819.80 |
| Deposition / Court Reporter and Transcription Services | $24,931.70 |
| Deposition / Videoconferencing Services | $4,002.50 |
| Deposition / Videography Services | $6,525.00 |
| Document Production and Binding | $15,734.29 |
| E-Discovery Data Hosting / Storage | $17,707.50 |
| Hearing Transcripts | $248.65 |
| Local Transportation | $85.75 |
| Meals | $49.00 |
| Process Service | $2,248.75 |
| **TOTAL** | **$78,172.94** |

**EXHIBIT F**

**Budget and Staffing Plan**

**In re Garrett Motion Inc.,** *et al.*
**Case No. 20-12212 (MEW)**
**Glenn Agre Bergman & Fuentes LLP**
**Budget and Staffing Plan for Interim Fee Period January 2021 Through March 2021**[1]

**BUDGET**

| Matter No. | Project Category | Estimated Hours | | Estimated Fees | |
|---|---|---|---|---|---|
| | | Low | High | Low | High |
| 00001010 | Litigation | 900 | 1,000 | $900,000.00 | $1,000,000.00 |
| 00001004 | Case Administration | 30 | 50 | $30,000.00 | $50,000.00 |
| 00001007 | Fee/Employment Applications | 250 | 350 | $200,000.00 | $300,000.00 |
| 00001008 | Fee/Employment Objections | 10 | 20 | $10,000.00 | $20,000.00 |
| 00001008 | Committee Meetings and Communications | 35 | 50 | $35,000.00 | $50,000.00 |
| 00001012 | Plan and Disclosure Statement | 600 | 700 | $600,000.00 | $700,000.00 |
| **TOTAL** | | 1,825 | 2,170 | $1,775,000.00 | $2,120,000.00 |

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Work on Matter During Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 6 | $1,066.67 |
| Associate | 2 | $587.50 |
| Law Clerk | 1 | $475.00 |

---

[1]   Glenn Agre Bergman & Fuentes LLP has been retained as counsel to the Official Committee of Equity Securities Holders of Debtor Garrett Motion Inc. *nunc pro tunc* to February 1, 2021 [Dkt. No. 1035].

## EXHIBIT G

**Budget Comparison**

| Matter Number | Project Category | Estimated Hours *Through March 31, 2021* | | Actual Hours *Through April 30, 2021* | Estimated Fees *Through March 31, 2021* | | Actual Fees *Through April 30, 2021* |
|---|---|---|---|---|---|---|---|
| | | Low | High | | Low | High | |
| 00001004 | Case Administration | 30 | 50 | 13.8 | $30,000.00 | $50,000.00 | $8,570.00 |
| 00001007 | Fee/Employment Applications | 250 | 350 | 391.3 | $200,000.00 | $300,000.00 | $232,772.50 |
| 00001008 | Fee/Employment Objections | 10 | 20 | 0.7 | $10,000.00 | $20,000.00 | $875.00 |
| 00001010 | Litigation | 900 | 1,000 | 795.0 | $900,000.00 | $1,000,000.00 | $801,365.00 |
| 00001011 | Committee Meetings and Communications | 35 | 50 | 51.2 | $35,000.00 | $50,000.00 | $46,672.50 |
| 00001012 | Plan and Disclosure Statement | 600 | 700 | 626.2 | $600,000.00 | $700,000.00 | $657,490.00 |
| **TOTAL** | | **1,825** | **2,170** | **1,878.2** | **$1,775,000.00** | **$2,120,000.00** | **$1,747,745.00** |

**EXHIBIT H**

**Time Entries**

# Glenn Agre Bergman & Fuentes LLP

55 Hudson Yards, 20th Floor
New York, NY 10001

## INVOICE

Invoice # 100129
Date: 05/25/2021
Due On: 06/24/2021

Official Committee of Equities Shareholders of Garrett Motion

## Official Committee of Equities Shareholders of Garrett Motion

## Litigation

**Client Reference Number:** 00001010

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Marissa Miller | 02/02/2021 | Multiple calls with team and advisors re: background, strategy, and upcoming deadlines (1); confer with O. Fuentes re: doc collection (.3); draft responses and objections to doc requests from debtors (2.8). | 4.10 | $950.00 | $3,895.00 |
| Olga Fuentes-Skinner | 02/02/2021 | Review issues re: document collection (2.4); confer w/ M. Miller re: document collection (0.3); confer w/ team re: scope of collection, deposition prep and meet and confer process (1.3); review bankruptcy filings to prepare for document collection (1.9). | 5.90 | $1,100.00 | $6,490.00 |
| Andrew Glenn | 02/02/2021 | E-mails w/ litigation team re: Cowen subpoena, search terms (.3); review litigation strategy and list of issues (.8); e-mails w/ Equity Committee members re: discovery responses (.3). | 1.40 | $1,250.00 | $1,750.00 |
| Trevor Welch | 02/02/2021 | Review first day affidavit (2.2); review bidding procedures motion (1.4); review Equity Committee's fee motion (1.6); review disclosure statement and plan (2.5); review related background materials (2.8); review and comment on proposed procedures order for February 6, and 16 hearing (.5); review debtor's first requests for production and deposition notices (.5). | 11.50 | $1,100.00 | $12,650.00 |
| Marissa Miller | 02/03/2021 | Call with team re: discovery and doc collection (.2); draft responses and objections to doc requests from debtors | 1.70 | $950.00 | $1,615.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (1.5). | | | |
| Olga Fuentes-Skinner | 02/03/2021 | Review first day affidavit and auction procedures (.9); review Debtors' document requests and prepare documents for collection (3.6); review issues re: document collection (1.5). | 6.00 | $1,100.00 | $6,600.00 |
| Trevor Welch | 02/03/2021 | Prepare equity committee's discovery requests, including requests for the production of documents and notices of depositions (3.5); review equity committee's motion to terminate exclusivity, including supporting declarations (3.5); emails w/ counsel for the debtors re: meet and confer (0.2). | 7.20 | $1,100.00 | $7,920.00 |
| Marissa Miller | 02/04/2021 | Prep for discovery meet and confer (.7); discovery meet and confer w/ advisors (.5). | 1.20 | $950.00 | $1,140.00 |
| Olga Fuentes-Skinner | 02/04/2021 | Draft search terms for document collection (2.4); prepare for meet and confer (1); participate in meet and confer w/ debtors' advisors (.5); communication w/ team re: same (0.2); review motion to terminate exclusivity and exhibits to the same (1.5); review documents for production and prepare for deposition (1.2). | 6.80 | $1,100.00 | $7,480.00 |
| Trevor Welch | 02/04/2021 | Meet and confer w/ counsel for the debtor's re: scope of the parties' respective discovery demands (.5); internal communications re: same and response to debtors (.4); confer w/ efficiency counsel re: background of the proceeding and document review protocol (1.0). | 1.90 | $1,100.00 | $2,090.00 |
| Marissa Miller | 02/05/2021 | Final review of documents for production and privilege (2.5); review and analyze correspondence re: doc review and productions (.5); call with O. Fuentes re: production (.2). | 3.20 | $950.00 | $3,040.00 |
| Olga Fuentes-Skinner | 02/05/2021 | Prepare for depositions (13.8); review documents to be produced (0.8); confer w/ M. Miller re: discovery and depositions (0.2). | 14.80 | $1,100.00 | $16,280.00 |
| Naznen Rahman | 02/05/2021 | Review documents to be produced (1.5); call/emails w/ team re: same (0.2). | 1.70 | $475.00 | $807.50 |
| Trevor Welch | 02/05/2021 | Confer w/ efficiency counsel re: background of the proceeding and document review protocol (1.0); prepare | 5.30 | $1,100.00 | $5,830.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | witness lists (.7); confer w/ counsel for debtors re: same (.3); prepare for and call court re: deposition of a GMI director (.5); email counsel for debtors re: depositions (.3); review witness lists served by other parties and plan for depositions (1.0); review issues re: debtor's production of board materials to be prepared for review (1.5). | | | |
| Marissa Miller | 02/06/2021 | Final review of documents for privilege and production (5); calls with O. Fuentes re: same (.3); review and analyze correspondence re: production (.2); call/emails with team re: document review and deposition strategy (.7). | 6.20 | $950.00 | $5,890.00 |
| Olga Fuentes-Skinner | 02/06/2021 | Prepare for depositions (10.2); review documents to be produced (0.5); calls w/ M. Miller re: same (0.3); call w/ N. Rahman, T. Welch and Morris Nichols re: document production (.3); team call re: deposition strategy (.4). | 11.70 | $1,100.00 | $12,870.00 |
| Naznen Rahman | 02/06/2021 | Call with O. Fuentes, T. Welch, and Morris Nichols re: document production (.3); review and mark documents to be produced (2.4); emails with team re: same (.2). | 2.90 | $475.00 | $1,377.50 |
| Trevor Welch | 02/06/2021 | Review and analyze board materials produced by debtors (8.0); call w/ O. Fuentes, N. Rahman and efficiency counsel re: document production (.3). | 8.30 | $1,100.00 | $9,130.00 |
| Marissa Miller | 02/07/2021 | Final review of docs for production (3.4); final review of docs for dep prep (3.8); correspondence w/ team re: same (.4). | 7.60 | $950.00 | $7,220.00 |
| Olga Fuentes-Skinner | 02/07/2021 | Prepare for depositions (9.1); review documents to be produced (0.3). | 9.40 | $1,100.00 | $10,340.00 |
| Hershy Stern | 02/07/2021 | Review Garrett Motion's document production re: preparation for depositions (7.6). | 7.60 | $950.00 | $7,220.00 |
| Trevor Welch | 02/07/2021 | Calls/emails w/ team re: issues concerning debtors' production of emails and other materials (1.5); review and analyze board materials produced by debtors (2.6); review and analyze other important documents identified by H. Stern and efficiency counsel (3.4). | 7.50 | $1,100.00 | $8,250.00 |
| Olga Fuentes-Skinner | 02/08/2021 | Prepare for depositions (7.5); review documents for depositions (4.1); review documents and confer w/ team re: same | 14.10 | $1,100.00 | $15,510.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (1.0); confer w/ team re: discovery conference and depositions (1.4); confer w/ witnesses re: depositions (0.1). | | | |
| Marissa Miller | 02/08/2021 | Calls w/ team re: deposition strategy and doc review and productions (1.3); final review of documents for production and dep prep (5.2). | 6.50 | $950.00 | $6,175.00 |
| Andrew Glenn | 02/08/2021 | Review issues w/ document production (1); prepare for and attend call w/ team re: director depo (1.3); call w/ team re: deposition strategy (.5). | 2.80 | $1,250.00 | $3,500.00 |
| Nathan Ades | 02/08/2021 | Legal research re: BJR and deposing board members (3); draft notice of deposition (.5); Zoom meeting w/ team re: discovery and upcoming depositions (.5); discussion with H. Stern re: doc review and given batch to review (.7); doc review (1); draft doc request (.5). | 6.20 | $475.00 | $2,945.00 |
| Hershy Stern | 02/08/2021 | Review Garrett Motion's document production re: preparation for depositions (8.4); discussion w/ N. Ades re: document review (.7); teleconference w/ team re: document review (.5); revise draft document requests to Honeywell (.3); conduct legal research re: deposition of board of director when challenging a board's decision (.3). | 10.20 | $950.00 | $9,690.00 |
| Naznen Rahman | 02/08/2021 | Attend meeting w/ team re: discovery strategy (0.5); attend discovery conference re: motion to terminate exclusivity (0.6); prepare for discovery conference (0.5). | 1.60 | $475.00 | $760.00 |
| Trevor Welch | 02/08/2021 | Prepare for and attend discovery conference with Judge Wiles re: deposition of director (1.0); review and analyze important documents (4.5); confer w/ counsel for debtors re: logistics (.3); prepare for the deposition of R. Savage (6.5). | 12.30 | $1,100.00 | $13,530.00 |
| Olga Fuentes-Skinner | 02/09/2021 | Prepare for depositions by reviewing documents (6.1); prepare witness outlines (3.9); attend meeting w/ team re: discovery strategy (0.4); attend discovery conference re: motion to terminate exclusivity (0.6); address issues re: discovery conference (0.5); review objections to EC Plan (1.3). | 12.80 | $1,100.00 | $14,080.00 |
| Hershy Stern | 02/09/2021 | Review Debtors' document production | 15.70 | $950.00 | $14,915.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | re: preparation for deposition (14.7); teleconference with L. Beers re: same (1.0). | | | |
| Andrew Glenn | 02/09/2021 | Call w/ litigation team re: strategy (.6); review hot documents for depo prep (.3); review protective order re: same (.2); e-mails w/ experts re: same (.3); prep for L. Beers depo (1). | 2.40 | $1,250.00 | $3,000.00 |
| Marissa Miller | 02/09/2021 | Review objections to exclusivity motion (2.5). | 2.50 | $950.00 | $2,375.00 |
| Nathan Ades | 02/09/2021 | Doc review (2.3); draft request to admit and interrogatories (1.2). | 3.50 | $475.00 | $1,662.50 |
| Trevor Welch | 02/09/2021 | Prepare for the deposition of R. Savage (7.0); confer w/ counsel for debtors re: logistics (.3); review and analyze important documents (4.5). | 11.80 | $1,100.00 | $12,980.00 |
| Hershy Stern | 02/10/2021 | Participate in deposition of R. Savage (8.5); review documents re: prepare for deposition of B. Mendelsohn (4.4). | 12.90 | $950.00 | $12,255.00 |
| Olga Fuentes-Skinner | 02/10/2021 | Attend portion of Savage deposition (7.1); draft participant list (0.2); review documents for depositions (2.7); call w/ M. Miller re: depositions (.2) team call re: hearing strategy (0.5). | 10.70 | $1,100.00 | $11,770.00 |
| Marissa Miller | 02/10/2021 | Call with O. Fuentes re: depositions (.2); review and address issues re: exhibit list for hearing (2); team call re: depositions and exhibit list (.5). | 2.70 | $950.00 | $2,565.00 |
| Nathan Ades | 02/10/2021 | Attend (zoom) deposition of R. Savage (8.5). | 8.50 | $475.00 | $4,037.50 |
| Trevor Welch | 02/10/2021 | Take deposition of R. Savage (8.5); review and analyze important documents (3.0); review Equity Committee's reply in further support of motion to terminate exclusivity (1.0). | 12.50 | $1,100.00 | $13,750.00 |
| Andrew Glenn | 02/11/2021 | Prepare for and attend Mendelsohn depo (10.5); team meeting re: action items for trial (.7); prep. H. Wilson for depo (2); prep. for L. Beers depo (.8); prepare for HON depo (1). | 15.00 | $1,250.00 | $18,750.00 |
| Marissa Miller | 02/11/2021 | Review issues re: exhibit list (.5); calls with O. Fuentes re: depositions and exhibit list (.5). | 1.00 | $950.00 | $950.00 |
| Nathan Ades | 02/11/2021 | Review docs from timeline for exhibits (6.5); create exhibits for hearing (4.5). | 11.00 | $475.00 | $5,225.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hershy Stern | 02/11/2021 | Prepare for and participate in deposition of B. Mendelsohn (7.3); review Honeywell's document production (2.2); conference with H. Wilson re: prepare for deposition (1.4); review documents re: prepare for deposition of T. Snyder (2.1). | 13.00 | $950.00 | $12,350.00 |
| Trevor Welch | 02/11/2021 | Attend B. Mendelsohn deposition (3.0); review and analyze important documents identified by H. Stern and efficiency counsel (2.5); review objections to termination motion (2.0); prepare for the deposition of S. Deason (6.0). | 13.50 | $1,100.00 | $14,850.00 |
| Olga Fuentes-Skinner | 02/11/2021 | Calls w/ M. Miller re: depositions and exhibit list (0.5). | 0.50 | $1,100.00 | $550.00 |
| Olga Fuentes-Skinner | 02/12/2021 | Prepare for depositions and hearing (6.8); confer w/ team re: hearing exhibits (.8); attend H. Wilson's deposition (4.2). | 11.80 | $1,100.00 | $12,980.00 |
| Marissa Miller | 02/12/2021 | Review and analyze documents to assist with ongoing depositions (.5); review issues re: exhibit list (3.4). | 3.90 | $950.00 | $3,705.00 |
| Andrew Glenn | 02/12/2021 | Prepare for and attend Snyder depo (6.5); prepare Mendelsohn cross (2). | 8.50 | $1,250.00 | $10,625.00 |
| Naznen Rahman | 02/12/2021 | Prepare for hearing (0.2). | 0.20 | $475.00 | $95.00 |
| Nathan Ades | 02/12/2021 | Finish compiling exhibits (3.6); finalize exhibits on NetDocs (3.4); review exhibits (.3). | 7.30 | $475.00 | $3,467.50 |
| Trevor Welch | 02/12/2021 | Take the deposition of S. Deason (6.0); prepare Equity Committee's preliminary exhibit list (3.0). | 9.00 | $1,100.00 | $9,900.00 |
| Olga Fuentes-Skinner | 02/13/2021 | Prepare for depositions and hearing (10.2); call w/ A. Glenn, M. Miller and T. Welch re: same (.5); attend Cardoso deposition (2.9). | 13.60 | $1,100.00 | $14,960.00 |
| Andrew Glenn | 02/13/2021 | Prepare for Cardoso and attend depo (3); call w/ O. Fuentes, M. Miller and T. Welch re: same (.5); revise Mendelsohn cross (2.5); prepare Snyder cross (.8). | 6.80 | $1,250.00 | $8,500.00 |
| Marissa Miller | 02/13/2021 | Prepare for depositions (3); call with A. Glenn, T. Welch, and O. Fuentes re: same (.5); review issues re: exhibit list (2). | 5.50 | $950.00 | $5,225.00 |
| Nathan Ades | 02/13/2021 | Prepare Netdocs collab space for H. Wilson (.3); review Debtor's production in Relativity (1400 docs) to extract | 6.50 | $475.00 | $3,087.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Board Decks (6.2). | | | |
| Trevor Welch | 02/13/2021 | Prepare for Cardoso deposition (4.5); take the deposition of C. Cardoso (3); prepare for February 16 hearing (5.5); call w/ A. Glenn, M. Miller and O. Fuentes re: dep prep and hearing (.5). | 13.50 | $1,100.00 | $14,850.00 |
| Shai Schmidt | 02/13/2021 | Attend Cardoso deposition (2.9). | 2.90 | $1,050.00 | $3,045.00 |
| Marissa Miller | 02/14/2021 | Review issues re: exhibit list (3); call with T. Welch re: same (.3); prepare for hearing (1.7). | 5.00 | $950.00 | $4,750.00 |
| Andrew Glenn | 02/14/2021 | Attend L. Beers depo (8); prepare closing argument (2.5); prepare cross outlines (1.3). | 11.80 | $1,250.00 | $14,750.00 |
| Nathan Ades | 02/14/2021 | Prepare master exhibit list (9). | 9.00 | $475.00 | $4,275.00 |
| Trevor Welch | 02/14/2021 | Prepare cross examination outline of R. Savage (6.7); prepare for February 16 hearing (5.0); call w/ M. Miller re: same (.3). | 12.00 | $1,100.00 | $13,200.00 |
| Naznen Rahman | 02/14/2021 | Review debtors' briefs (.8). | 0.80 | $475.00 | $380.00 |
| Marissa Miller | 02/15/2021 | Review issues re: exhibit list and finalizing exhibits (7.9); calls/emails w/ team re: exhibits and hearing prep (2.2); call with clerk re: confidentiality issue (.2); prepare for hearing (1). | 11.30 | $950.00 | $10,735.00 |
| Olga Fuentes-Skinner | 02/15/2021 | Prepare L. Beers for testimony (3.1); review and revise outline for hearing (2.5); review documents for hearing (5.5); confer w/ team and Cowen team re: demonstratives and direct testimony (2.1); prepare for hearing (1.7). | 14.90 | $1,100.00 | $16,390.00 |
| Andrew Glenn | 02/15/2021 | Prepare Wilson outline (1.5); prepare Mendelsohn outline (2); prepare Snyder outline (1); prepare closing (3); prepare Wilson for trial testimony (1.5). | 9.00 | $1,250.00 | $11,250.00 |
| Naznen Rahman | 02/15/2021 | Review, summarize, and draft rebuttals for cases cited by COH group and Debtors (9.2); attend Zoom meeting w/ team re: hearing (.6); review coordination agreements (.3); address emails from Atlantic Park re: briefs (.5). | 10.60 | $475.00 | $5,035.00 |
| Nathan Ades | 02/15/2021 | Revise master exhibit list and add exhibits used from depositions (3.6); attend Zoom meeting w/ team re: hearing (.6); prepare excerpts from deposition to use in hearing (1.30). | 5.50 | $475.00 | $2,612.50 |

| Trevor Welch | 02/15/2021 | Prepare for cross-examination of S. Deason (5.0); prepare Equity Committee's final exhibit list (3.0); prepare for February 16 hearing (6.0). | 14.00 | $1,100.00 | $15,400.00 |
|---|---|---|---|---|---|
| Olga Fuentes-Skinner | 02/16/2021 | Review and revise direct examination of L. Beers (1.5); review demonstratives for the same (0.5); prepare for and attend exclusivity hearing (6.0); review Debtors' exhibits and demonstratives for the same (2.1). | 10.10 | $1,100.00 | $11,110.00 |
| Marissa Miller | 02/16/2021 | Prepare for and attend hearing (8.5). | 8.50 | $950.00 | $8,075.00 |
| Nathan Ades | 02/16/2021 | Attend portion of hearing (2.5). | 2.50 | $475.00 | $1,187.50 |
| Trevor Welch | 02/16/2021 | Prepare for and attend hearing on Equity Committee's motion to terminate exclusivity (8). | 8.00 | $1,100.00 | $8,800.00 |
| Andrew Glenn | 02/16/2021 | Prepare for and attend hearing on exclusivity/PSA (10.8). | 10.80 | $1,250.00 | $13,500.00 |
| Shai Schmidt | 02/16/2021 | Attend hearing on exclusivity motion (3). | 3.00 | $1,050.00 | $3,150.00 |
| Naznen Rahman | 02/16/2021 | Prepare for and attend hearing re: DS, PSA and termination motion (6.0). | 6.00 | $475.00 | $2,850.00 |
| Olga Fuentes-Skinner | 02/17/2021 | Attend meet and confer w/ Debtors' counsel re: discovery (.6). | 0.60 | $1,100.00 | $660.00 |
| Marissa Miller | 02/18/2021 | Attend portion of Committee update call (.5); review and analyze documents in connection with negotiations (1); call with N. Ades re: same (.2). | 1.70 | $950.00 | $1,615.00 |
| Olga Fuentes-Skinner | 02/18/2021 | Review proposed terms for discovery (.2). | 0.20 | $1,100.00 | $220.00 |
| Nathan Ades | 02/18/2021 | Review GM docs produced in discovery (3.6); call w/ M. Miller re: same (.2); circulate potential related docs to team (.7). | 4.50 | $475.00 | $2,137.50 |
| Trevor Welch | 02/18/2021 | Review transcript of February 16, 2020 hearing (1.0); outline issues to be addressed at continuation for the hearing (2.6). | 3.60 | $1,100.00 | $3,960.00 |
| Olga Fuentes-Skinner | 02/19/2021 | Attend status conference (.3); review email re: offer and counteroffer and status of negotiations (.3). | 0.60 | $1,100.00 | $660.00 |
| Marissa Miller | 02/19/2021 | Attend court conference (.3). | 0.30 | $950.00 | $285.00 |
| Marissa Miller | 02/22/2021 | Attend court status conference (.4). | 0.40 | $950.00 | $380.00 |
| Olga Fuentes-Skinner | 02/22/2021 | Attend status conference (.4). | 0.40 | $1,100.00 | $440.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Glenn | 02/22/2021 | Review and revise discovery requests (.8); e-mails w/ T. Welch re: same (.4); e-mail to discovery targets re: same (.2). | 1.40 | $1,250.00 | $1,750.00 |
| Shai Schmidt | 02/22/2021 | Calls w/ team re: discovery (1.2); review discovery requests (1.2). | 2.40 | $1,050.00 | $2,520.00 |
| Trevor Welch | 02/22/2021 | Prepare document demands to (i) the Debtors, (ii) Honeywell, (iii) the Additional Investors, (iv) Oaktree, and (v) Centerbridge in preparation for continued hearing on Equity Committee's motion to terminate exclusivity (5.0); confer w/ team re: same (0.5); resolve issues re: same (.2). | 5.70 | $1,100.00 | $6,270.00 |
| Olga Fuentes-Skinner | 02/23/2021 | Review proposed mediation order (.1) and send comments re: same (.1); review revised drafts (.3); review correspondence re: discovery (.1) and new hearing date (.1). | 0.70 | $1,100.00 | $770.00 |
| Andrew Glenn | 02/23/2021 | Review 30b6 notices (.3); e-mails w/ T. Welch re: strategy for same (.5); e-mails w/ FAs re: same (.2). | 1.00 | $1,250.00 | $1,250.00 |
| Shai Schmidt | 02/23/2021 | Calls and e-mails w/ team re: discovery issues (2); review discovery requests and responses (1.2). | 3.20 | $1,050.00 | $3,360.00 |
| Trevor Welch | 02/23/2021 | Prepare deposition notices for corporate representatives of (i) the Debtors, (ii) Honeywell, (iii) the Additional Investors, (iv) Oaktree, and (v) Centerbridge in preparation for continued hearing on Equity Committee's motion to terminate exclusivity (4.0); confer w/ team re: same (.3); emails w/ AKG re: same (.4); emails w/ team re: same (.2); email counsel for Debtors re: discovery demands (.1); review Debtors' proposed settlement framework (.3). | 5.30 | $1,100.00 | $5,830.00 |
| Olga Fuentes-Skinner | 02/24/2021 | Participate in calls with Equity Committee and advisors re: mediation, Debtors' proposal and Equity Committee's Plan (2.0). | 2.00 | $1,100.00 | $2,200.00 |
| Marissa Miller | 02/24/2021 | Call with team and clients re: update (.8); prep for mediation (.3); review and analyze correspondence re: discovery (.3). | 1.40 | $950.00 | $1,330.00 |
| Naznen Rahman | 02/24/2021 | Attend call with T. Welch, Jones Day, and Milbank re: document production and depositions (.3); calls with T. Welch re: same (.2). | 0.50 | $475.00 | $237.50 |

| | | | | | |
|---|---|---|---|---|---|
| Trevor Welch | 02/24/2021 | Call w/ N. Rahman, Jones Day and Milbank re: document production and depositions (.3); calls with N. Rahman re: same (.2). | 0.50 | $1,100.00 | $550.00 |
| Olga Fuentes-Skinner | 02/25/2021 | Participate in teleconference with Equity Committee and financial advisers re: mediation (.6); review Equity Committee mediation letter and proposal (.2); participate in mediation (1.0); follow up call with M. Miller re: mediation (0.2); review discovery and transcripts for evidentiary hearing (2.9). | 4.90 | $1,100.00 | $5,390.00 |
| Marissa Miller | 02/25/2021 | Review and analyze mediation letter (.3); call with T. Welch re: discovery (.3); call with O. Fuentes re: mediation (.2). | 0.80 | $950.00 | $760.00 |
| Trevor Welch | 02/25/2021 | Call w/ M. Miller re: discovery (.3). | 0.30 | $1,100.00 | $330.00 |
| Olga Fuentes-Skinner | 02/26/2021 | Review documents and transcripts for evidentiary hearing (4.9). | 4.90 | $1,100.00 | $5,390.00 |
| Marissa Miller | 02/26/2021 | Call with T. Welch re: doc review and dep prep (.2); review and analyze correspondence re: discovery and depositions (.4); review and analyze hearing transcript in connection with deposition and hearing prep (.6). | 1.20 | $950.00 | $1,140.00 |
| Andrew Glenn | 02/26/2021 | Review hot docs from T. Welch (.3); call w/ T. Welch re: strategy (.5); call w/ G. Williams re: same (.3); review e-mail to Jones Day re: same (.3). | 1.40 | $1,250.00 | $1,750.00 |
| Trevor Welch | 02/26/2021 | Emails and telcon w/ counsel for Oaktree and Centerbridge re: document production and witnesses to be presented at next hearing (0.3); emails and telcon w/ counsel for Additional Investors re: same (0.5); prepare email to counsel for Additional Investors re: documents and witnesses for Hawk Ridge (1.0); call w/ A. Glenn re: Hawk Ridge strategy (0.5); review documents produced by Honeywell in preparation for hearing on motion to terminate exclusivity (12.6); call w/ M. Miller re: document review and deposition prep (0.2). | 15.10 | $1,100.00 | $16,610.00 |
| Marissa Miller | 02/27/2021 | Prep for depositions and hearing (.9); call w/ Committee re: mediation update (1.1). | 2.00 | $950.00 | $1,900.00 |
| Olga Fuentes-Skinner | 02/27/2021 | Prepare for evidentiary hearing by reading transcripts and emails re: key | 3.30 | $1,100.00 | $3,630.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | documents (3.3). | | | |
| Andrew Glenn | 02/28/2021 | Review hot docs to prepare for depos (1.5); e-mails w/ T. Welch re: same (.3); call w/ T. Welch re: same (.2); call w/ O. Fuentes re: mediation (.2). | 2.20 | $1,250.00 | $2,750.00 |
| Olga Fuentes-Skinner | 02/28/2021 | Follow up call with A. Glenn re: mediation (.2); prepare for evidentiary hearing (1.0). | 1.20 | $1,100.00 | $1,320.00 |
| Trevor Welch | 02/28/2021 | Review Snyder transcript in preparation for termination motion (2.1); review transcript of February 16, 2021 hearing on termination motion in preparation for continued hearing (1.5); prepare outline of issues raised by Judge Wiles in connection with termination motion (2.5); review documents produced by other parties in preparation for continued hearing (8.0); call and emails with A. Glenn re: same (0.5). | 14.60 | $1,100.00 | $16,060.00 |
| Andrew Glenn | 03/01/2021 | Review hot docs (.5); e-mails w/ FAs re: same (.5); review and revise letter to court (.6); e-mails/calls w/ G. Williams re: Hawk Ridge background (.5); review ruling (.2); e-mails to counsel re: Bloomberg messages (.2); prepare outline for depos (1). | 3.50 | $1,250.00 | $4,375.00 |
| Olga Fuentes-Skinner | 03/01/2021 | Review draft letter to court re: discovery dispute and comment on the same (0.2); review client comments re: same (0.1); review documents produced by investors (1.2); t/c with team re: discovery dispute (0.5); t/c with G. Williams and financial advisers re: Honeywell solution (0.3); t/c with team re: discovery dispute (0.2); t/c with M. Miller re: same (0.2); follow up re: same (1.5); confer w/ team re: depositions and evidentiary hearing (0.4); follow up re: same (1.5). | 6.10 | $1,100.00 | $6,710.00 |
| Marissa Miller | 03/01/2021 | Review and edit letter to court re: Hawk Ridge deposition (.2); review and analyze correspondence w/ team re: same (.1); call with O. Fuentes re: hearing prep (.2). | 0.50 | $950.00 | $475.00 |
| Naznen Rahman | 03/01/2021 | Address emails from team re: discovery (1.3). | 1.30 | $475.00 | $617.50 |
| Nathan Ades | 03/01/2021 | Prepare exhibits and exhibit list for Parkhill and Hilty depositions (2.5). | 2.50 | $475.00 | $1,187.50 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Trevor Welch | 03/01/2021 | Prepare for deposition of D. Hilty (6.0); prepare for deposition of H. Parkhill (6.1); prepare letter to Court re: motion to compel (2.5). | 14.60 | $1,100.00 | $16,060.00 |
| Olga Fuentes-Skinner | 03/02/2021 | Prepare for evidentiary hearing (3.5); attend Parkhill deposition (3.0); attend portion of Hilty deposition (0.9). | 7.40 | $1,100.00 | $8,140.00 |
| Marissa Miller | 03/02/2021 | Prepare for hearing (.7); calls with clerk re: highly confidential exhibits (.5). | 1.20 | $950.00 | $1,140.00 |
| Andrew Glenn | 03/02/2021 | Prepare for hearing (5.8); work on closing (2.5). | 8.30 | $1,250.00 | $10,375.00 |
| Nathan Ades | 03/02/2021 | Continue preparing deposition exhibits (1); participate in depositions of Parkhill and Hilty (5.2) | 6.20 | $475.00 | $2,945.00 |
| Trevor Welch | 03/02/2021 | Prepare for and take deposition of D. Hilty (5.0); prepare for and take deposition of H. Parkhill (5.1). | 10.10 | $1,100.00 | $11,110.00 |
| Olga Fuentes-Skinner | 03/03/2021 | Review hearing transcript in preparation for next evidentiary hearing (6.8); prepare L. Beers for testimony (1.3). | 8.10 | $1,100.00 | $8,910.00 |
| Andrew Glenn | 03/03/2021 | Call w/ L. Beers re trial prep (.3); review research re: 9019 (.5); review prior transcripts (2); Lorie Beers prep (1.3); work on closing (5.5). | 9.60 | $1,250.00 | $12,000.00 |
| Marissa Miller | 03/03/2021 | Review issues re: exhibit list (.5). | 0.50 | $950.00 | $475.00 |
| Trevor Welch | 03/03/2021 | Review documents produced by Honeywell, Oaktree and Centerbridge in preparation for hearing on motion to terminate exclusivity (6.3); prepare trial examination outline for D. Hilty (2.8); prepare trial examination outline for H. Parkhill (3.2). | 12.30 | $1,100.00 | $13,530.00 |
| Nathan Ades | 03/03/2021 | Review new debtor production (1); prepare new exhibits for March 4 depos (1.5). | 2.50 | $475.00 | $1,187.50 |
| Andrew Glenn | 03/04/2021 | Prepare for trial (6.2); call w/ T. Welch re: Hawk Ridge depo (.3). | 6.50 | $1,250.00 | $8,125.00 |
| Olga Fuentes-Skinner | 03/04/2021 | Review new exhibits (.3); revise direct examination outline for L. Beers (.8); review transcripts and documents to prepare for hearing (5.2). | 6.30 | $1,100.00 | $6,930.00 |
| Nathan Ades | 03/04/2021 | Prepare for and participate in Hawk Ridge deposition (5.7). | 5.70 | $475.00 | $2,707.50 |
| Shai Schmidt | 03/04/2021 | Attend Hawk Ridge deposition (1.5). | 1.50 | $1,050.00 | $1,575.00 |

| | | | | | |
|---|---|---|---|---|---|
| Trevor Welch | 03/04/2021 | Call w/ A. Glenn re: Hawk Ridge depo (.3); prepare for and take the deposition of E. Wolf (5.0); prepare examination outlines for anticipated witnesses for debtor, Savage and Deason (6.3). | 11.60 | $1,100.00 | $12,760.00 |
| Andrew Glenn | 03/26/2021 | Review D&O policy motion (.5). | 0.50 | $1,250.00 | $625.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Nathan Ades | Law Clerk | 81.4 | $475.00 | $38,665.00 |
| Olga Fuentes-Skinner | Partner | 189.8 | $1,100.00 | $208,780.00 |
| Andrew Glenn | Partner | 102.9 | $1,250.00 | $128,625.00 |
| Marissa Miller | Partner | 80.9 | $950.00 | $76,855.00 |
| Naznen Rahman | Associate | 25.6 | $475.00 | $12,160.00 |
| Shai Schmidt | Partner | 13.0 | $1,050.00 | $13,650.00 |
| Hershy Stern | Attorney | 59.4 | $950.00 | $56,430.00 |
| Trevor Welch | Partner | 242.0 | $1,100.00 | $266,200.00 |
| | | | **Subtotal** | **$801,365.00** |

## Official Committee of Equities Shareholders of Garrett Motion

## Case Administration

**Client Reference Number:** 00001004

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Naznen Rahman | 02/04/2021 | Review docket re: upcoming deadlines and hearing dates (.2). | 0.20 | $475.00 | $95.00 |
| Naznen Rahman | 02/11/2021 | Draft omnibus certificate of service (1.7). | 1.70 | $475.00 | $807.50 |
| Naznen Rahman | 02/17/2021 | Update omnibus certificate of service (.7); call/ emails w/ team re: same (.3). | 1.00 | $475.00 | $475.00 |
| Naznen Rahman | 02/18/2021 | Emails w/ B. Turlington re: omnibus cert. of service (.1). | 0.10 | $475.00 | $47.50 |
| Naznen Rahman | 02/26/2021 | Update omnibus certificate of service (.4); review issues re: same (.8). | 1.20 | $475.00 | $570.00 |
| Naznen Rahman | 03/02/2021 | Update omnibus certificate of service (.4). | 0.40 | $475.00 | $190.00 |
| Naznen Rahman | 03/04/2021 | Review docket re: upcoming deadlines and hearing dates (.3). | 0.30 | $475.00 | $142.50 |

| Naznen Rahman | 03/09/2021 | Draft omnibus certificate of service (0.6); review docket re: upcoming deadlines and hearing dates (0.2). | 0.80 | $475.00 | $380.00 |
| Andrew Glenn | 03/10/2021 | Calls w/ G. Williams re: EC resignation (.5); call and e-mails w/ P. Schwartzberg re: same (.4); update e-mail to Committee re: same (.2); e-mails w/ G. Williams re: resignation (.4); review UST filing re: same (.1); e-mail to FAs re: impact of resignations (.2); review S. Muoio resignation (.2). | 2.00 | $1,250.00 | $2,500.00 |
| Naznen Rahman | 03/10/2021 | Update and file omnibus certificate of service (.9). | 0.90 | $475.00 | $427.50 |
| Naznen Rahman | 03/15/2021 | Review docket re: upcoming deadlines and hearing dates (.2) | 0.20 | $475.00 | $95.00 |
| Andrew Glenn | 03/26/2021 | Call w/ D. Lewis re: status (.4); e-mails w/ shareholders re: call (.2). | 0.60 | $1,250.00 | $750.00 |
| Naznen Rahman | 03/29/2021 | Review issues re: cert of service (.4); revise and file cert of service (.7); emails w/ team re: same (.2). | 1.30 | $475.00 | $617.50 |
| Naznen Rahman | 04/22/2021 | Draft, file and serve omnibus cert of service (1.2); emails w/ team re: same (.4). | 1.60 | $475.00 | $760.00 |
| Naznen Rahman | 04/27/2021 | Draft omnibus certificate of service (.5). | 0.50 | $475.00 | $237.50 |
| Naznen Rahman | 04/28/2021 | Revise and file omnibus certificate of service (1). | 1.00 | $475.00 | $475.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Andrew Glenn | Partner | 2.6 | $1,250.00 | $3,250.00 |
| Naznen Rahman | Associate | 11.2 | $475.00 | $5,320.00 |
| | | | **Subtotal** | **$8,570.00** |

## Official Committee of Equities Shareholders of Garrett Motion

## Fee/Employment Applications

**Client Reference Number:** 00001007

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Andrew Glenn | 02/02/2021 | Review MAEVA fee statement for filing (.5); calls/e-mails w/ Maeva re: same (.3); e-mails w/ S&C re: dispute over Cowen order (.3); call w/ L. Beers re: same (.4); revise order (.3). | 1.80 | $1,250.00 | $2,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shai Schmidt | 02/02/2021 | Revise MAEVA's fee statement and fee application (2). | 2.00 | $1,050.00 | $2,100.00 |
| Marissa Miller | 02/02/2021 | Draft notice of appearance and retention application (2). | 2.00 | $950.00 | $1,900.00 |
| Andrew Glenn | 02/03/2021 | E-mails w/ R. Farley, Z. Essner re: Kramer Levin retention (.3); call w/ Z. Essner re: same (.2); e-mails w/ S&C re: Cowen retention order (.4); e-mails w/ L. Beers re: same (.3); e-mails/ call w/ P. Schwartzberg re: KPMG retention issues (.5). | 1.70 | $1,250.00 | $2,125.00 |
| Andrew Glenn | 02/03/2021 | Review MAEVA fee statement (.3); e-mails w/ team re: filing logistics (.2). | 0.50 | $1,250.00 | $625.00 |
| Naznen Rahman | 02/04/2021 | Draft Glenn Agre retention application (4.8); call with team re: same (.3). | 5.10 | $475.00 | $2,422.50 |
| Naznen Rahman | 02/05/2021 | Draft Glenn Agre retention application (2.3); review and revise KPMG retention application (2.9); procedural research re: notice requirement (.6); draft notice of hearing (1.0). | 6.80 | $475.00 | $3,230.00 |
| Naznen Rahman | 02/08/2021 | Finalize KPMG retention application and prepare for filing (4.3); emails with team re: same (.8); draft service email (.3). | 5.40 | $475.00 | $2,565.00 |
| Naznen Rahman | 02/12/2021 | Draft Kramer Levin retention application (3.8) | 3.80 | $475.00 | $1,805.00 |
| Naznen Rahman | 02/13/2021 | Draft Eggerman declaration in support of Kramer Levin retention application (2.5); draft supporting schedules (2.3); revise Kramer Levin retention application (2.8); draft notice of hearing (.9). | 8.50 | $475.00 | $4,037.50 |
| Naznen Rahman | 02/14/2021 | Draft Glenn Agre retention application (1.6). | 1.60 | $475.00 | $760.00 |
| Naznen Rahman | 02/17/2021 | Draft Williams declaration in support of Kramer Levin retention application (1.5); review Kramer Levin retention application (.3); compile list of exhibits for Cowen and MAEVA fee statements (.4). | 2.20 | $475.00 | $1,045.00 |
| Shai Schmidt | 02/18/2021 | Review and revise Kramer Levin retention application (2.1). | 2.10 | $1,050.00 | $2,205.00 |
| Naznen Rahman | 02/18/2021 | Emails with team and Cowen re: Cowen's invoices/time entries/summary tables (.2); draft Glenn Agre retention application (2.4); draft MAEVA's second fee statement (.9). | 3.50 | $475.00 | $1,662.50 |
| Naznen Rahman | 02/19/2021 | Draft MAEVA's second fee statement (1.9); emails with team and MAEVA re: fee statement and application (.4); finalize MAEVA's second fee statement for filing (.2); email as-filed copy to notice parties and MAEVA (.3); revise Kramer Levin's retention | 6.40 | $475.00 | $3,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | application (3.6). | | | |
| Shai Schmidt | 02/19/2021 | Review and revise MAEVA fee statement (.7); review and revise Kramer Levin retention application (.5); e-mails w/ MNAT re: MNAT retention application (1); review same (1.1). | 3.30 | $1,050.00 | $3,465.00 |
| Naznen Rahman | 02/22/2021 | Emails w/ team and Cowen re: fee statements (0.5); procedural research re: notice period and filing deadlines (1.2); review issues re: service of MAEVA's second retention application (0.3); complete Cowen's first fee statement (1.4); draft Cowen's second fee statement (1.8); draft Cowen's fee application (3.7); review issues re: retention and fee application deadlines (0.5); emails w/ team re: same (0.8). | 10.20 | $475.00 | $4,845.00 |
| Shai Schmidt | 02/22/2021 | Revise Glenn Agre retention application (3.5); revise MNAT retention application (.4); e-mails w/ team re: retention issues (1). | 4.90 | $1,050.00 | $5,145.00 |
| Naznen Rahman | 02/23/2021 | Revise Glenn Agre retention application (1.8); emails/calls w/ team and MNAT re: retention issues (1); revise "match list" re: Glenn Agre retention application (1.2); finalize Cowen's first fee statement (0.5); finalize Cowen's first fee application (1.5); call/emails with team and Cowen re: same (0.5); procedural research re: deadlines for retention and fee applications (0.5); emails with case parties re: Cowen's first fee statement and fee application (0.4); revise Glenn Agre retention application re: A. Glenn's comments (1.7); update retention apps, fee statements, and fee applications (1.1). | 10.20 | $475.00 | $4,845.00 |
| Shai Schmidt | 02/23/2021 | Review and revise Cowen fee statement and interim fee application (2.5); e-mails w/ Cowen and team re: same (.7). | 3.20 | $1,050.00 | $3,360.00 |
| Naznen Rahman | 02/24/2021 | Revise Glenn Agre retention applications re: A. Glenn's comments (2.7). | 2.70 | $475.00 | $1,282.50 |
| Naznen Rahman | 02/25/2021 | Revise Glenn Agre, Kramer Levin, and MNAT retention applications (3.7); emails/calls with team re: same (1.1). | 4.80 | $475.00 | $2,280.00 |
| Naznen Rahman | 02/26/2021 | Revise Glenn Agre and Kramer Levin retention applications to address UST's comments (2.6); revise Glenn Agre and Kramer Levin retention applications in connection w/ team comments (3.8). | 6.40 | $475.00 | $3,040.00 |
| Naznen Rahman | 03/01/2021 | Revise MNAT retention application per U.S. Trustee's comments (1.8); emails with team and MNAT re: same (.6) | 2.40 | $475.00 | $1,140.00 |

| Naznen Rahman | 03/02/2021 | Revise MNAT retention application and prepare for filing (2.9); prepare Glenn Agre and Kramer Levin applications for filing (1.4); emails w/ team re: retention applications (.7); email as-filed copies to notice parties (.3). | 5.30 | $475.00 | $2,517.50 |
| Naznen Rahman | 03/05/2021 | Finalize and file Cowen's second fee statement (1.9); calls/emails with MNAT re: filing issues (.5); call/emails w/ team re: Glenn Agre's first fee statement (.2); revise MAEVA's third fee statement (1.5). | 4.10 | $475.00 | $1,947.50 |
| Naznen Rahman | 03/07/2021 | Finalize MAEVA's third fee statement (.4). | 0.40 | $475.00 | $190.00 |
| Naznen Rahman | 03/08/2021 | Finalize and file MAEVA's third fee statement (1.1); emails/calls with MNAT re: filing issues (.3); revise proposed orders (1.4); emails w/ team re: same (.6); draft notice of revised proposed orders (.9); revise Cowen's second fee statement (.7); emails w/ team re: same (.2). | 5.20 | $475.00 | $2,470.00 |
| Shai Schmidt | 03/08/2021 | E-mails w/ S&C, W&C re Equity Committee retentions (1); e-mails w/ team re same (1.4). | 2.40 | $1,050.00 | $2,520.00 |
| Naznen Rahman | 03/09/2021 | File Cowen's second fee statement (0.6); revise, finalize, and file notice of revised proposed orders (1.9); emails with notice parties, Cowen, and PM Legal re: filings (0.7); emails with team re: same (0.5); emails w/ MNAT re: structure of fee statement (0.5); draft CNO to KPMG retention application (1.4); draft Glenn Agre's first fee statement (1.3); emails with team re: invoices/expense requests (0.2). | 7.10 | $475.00 | $3,372.50 |
| Shai Schmidt | 03/09/2021 | Revise EC professionals' retention orders (1.5); e-mails w/ team, professionals re same (1.2). | 2.70 | $1,050.00 | $2,835.00 |
| Naznen Rahman | 03/10/2021 | Revise CNO to KPMG application (1.8); draft Glenn Agre fee statement (2.6); calls/emails w/ team re: same (.8); review time entries for Glenn Agre fee statement (1.9); draft exhibits to Glenn Agre fee statement (1.2); review issues re: liability/indemnity/arbitration provisions in KPMG application per Judge Wiles' rules (1.3). | 9.60 | $475.00 | $4,560.00 |
| Shai Schmidt | 03/11/2021 | E-mails w/ team and EC professionals re retention matters (3); e-mails w/ S&C re same (.2); review issues re: KPMG fees (2). | 5.20 | $1,050.00 | $5,460.00 |
| Naznen Rahman | 03/11/2021 | Review and revise fee statements, bankruptcy guidelines (3.7); draft CNOs to retention applications (2.6); draft omnibus CNO to fee applications (1.8); emails w/ team re: CNOs | 8.90 | $475.00 | $4,227.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.8). | | | |
| Naznen Rahman | 03/12/2021 | Review and revise February fee statements, application (2.6); emails w/ team re: same (.1). | 2.70 | $475.00 | $1,282.50 |
| Shai Schmidt | 03/12/2021 | E-mails and calls w/ Equity Committee professionals re retention/fees (1.3). | 1.30 | $1,050.00 | $1,365.00 |
| Andrew Glenn | 03/15/2021 | E-mails w/ R. Howard re: ECF issue with retention apps (.1), e-mails w/ team re: same (.2); e-mail w/ R. Howard re: cancellation of hearing (.2); review Cowen retention app for restriction issues (.4); call w/ P. Schwartzberg re: same (.4). | 1.30 | $1,250.00 | $1,625.00 |
| Nathan Ades | 03/15/2021 | Call w/ N. Rahman re: Glenn Agre fee statement (.7). | 0.70 | $475.00 | $332.50 |
| Naznen Rahman | 03/15/2021 | Draft and revise proposed orders granting fee and retention applications (3.4); call/emails w/ team re: same (.5); revise Glenn Agre fee statement (2.9); review and revise fee applications (2.8); call and emails w/ team re: same (.6); draft Kramer Levin fee statement (1.3); draft KPMG fee statement (.7); update retention and fee documents (.3); call w/ N. Ades re: billing entries (.7). | 13.20 | $475.00 | $6,270.00 |
| Shai Schmidt | 03/15/2021 | E-mails and calls w/ Equity Committee professionals re retention (1.9); e-mails and calls w/ Equity Committee professionals re fee statements/applications (1); revise proposed fee orders (1.5); e-mails w/ clerk and team re same (1). | 5.40 | $1,050.00 | $5,670.00 |
| Andrew Glenn | 03/16/2021 | E-mails w/ team re: fee statement (.2). | 0.20 | $1,250.00 | $250.00 |
| Naznen Rahman | 03/16/2021 | Review and revise KPMG, MAEVA, Cowen fee statements (5.7); revise Glenn Agre fee statement (.6); calls/emails w/ team re: Glenn Agre fee statement and billing entries (1.2); revise Kramer Levin and KPMG fee statements (2.2); emails w/ MNAT and Kramer Levin re: fee statements (.8); research re: budget guidelines (1). | 11.50 | $475.00 | $5,462.50 |
| Shai Schmidt | 03/16/2021 | Revise Glenn Agre fee statement (1); e-mails re same w/ team (.9); e-mails w/ Equity Committee professionals re fee statements/ applications (.7). | 2.60 | $1,050.00 | $2,730.00 |
| Naznen Rahman | 03/17/2021 | E-mails w/ team, MNAT and Kramer Levin re: fee statements (.8); review and revise updated February fee statements (6.1); calls/emails with team re: same (1). | 7.90 | $475.00 | $3,752.50 |
| Naznen Rahman | 03/18/2021 | Review and revise fee statements (4.9); calls | 10.10 | $475.00 | $4,797.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | and emails w/ team re: same (.5); update Glenn Agre fee statement and exhibits (2.4); research re: budget requirements (1.4); emails w/ team re: Glenn Agree, Kramer Levin, KPMG and MNAT budgets and fees (.6); emails w/ Z. Essner re: Kramer Levin budget and fees (.3). | | | |
| Shai Schmidt | 03/18/2021 | E-mails w/ team re fee statements/ applications/budget (2.3). | 2.30 | $1,050.00 | $2,415.00 |
| Naznen Rahman | 03/19/2021 | Draft and revise Wilson supplemental decl (3.8); emails w/ team re: same (0.6); review issues re: Kramer Levin budget and fees (.9); emails w/ team re: Kramer Levin budget and fees (.2); call w/ Z. Essner re: same (.2); finalize and review issues re: Wilson supplemental decl (3.4); review and revise fee statements (2.7). | 11.80 | $475.00 | $5,605.00 |
| Andrew Glenn | 03/19/2021 | Review GABF fee statement (1.5). | 1.50 | $1,250.00 | $1,875.00 |
| Shai Schmidt | 03/19/2021 | Revise supplemental MAEVA retention declaration (.3); revise Glenn Agre fee statement (2); e-mails w/ team re same (1.9); review issues re budget (1). | 5.20 | $1,050.00 | $5,460.00 |
| Naznen Rahman | 03/22/2021 | Review issues re: Glenn Agre fee statement exhibits (3.4); calls and emails w/ team re: same (.8); revise Glenn Agre fee statement exhibits (1.7); finalize Glenn Agre fee statement for filing (1.5); calls and emails w/ team re: same (.4); revise MNAT fee statement (3); review issues re: Glenn Agre budget (.9); draft Glenn Agre budget and staffing plan (1.6). | 13.30 | $475.00 | $6,317.50 |
| Richard Ramirez | 03/22/2021 | Prepare KPMG fee statement (1.3); correspondence re: same w/ BK team, Wilkie (0.1). | 1.40 | $625.00 | $875.00 |
| Shai Schmidt | 03/22/2021 | Revise Glenn Agre fee statement (.7); e-mails and calls re same w/ team (2.1); e-mails w/ team re KPMG fee statement (.5). | 3.30 | $1,050.00 | $3,465.00 |
| Naznen Rahman | 03/23/2021 | Review issues re: Glenn Agre and Kramer Levin budgets (.9); calls/emails w/ team re: budgets (.5); emails w/ Kramer Levin re: fee statement (.6); file KPMG fee statement (.6); emails w/ team and notice parties re: same (.4); review issues re: MNAT budget and staffing plan (1.1). | 4.10 | $475.00 | $1,947.50 |
| Richard Ramirez | 03/23/2021 | Review and revise fee statement per comments from Willkie, KPMG (.6). | 0.60 | $625.00 | $375.00 |
| Shai Schmidt | 03/23/2021 | E-mails and calls w/ team re budget issues | 1.70 | $1,050.00 | $1,785.00 |

| | | (1.7). | | | |
|---|---|---|---|---|---|
| Naznen Rahman | 03/24/2021 | Finalize and file MNAT fee statement (.7); emails w/ team and MNAT re: same (.5); finalize and file Kramer Levin fee statement (1); emails w/ team and Kramer Levin re: same (.3). | 2.50 | $475.00 | $1,187.50 |
| Shai Schmidt | 03/24/2021 | Revise various professionals' fee statements (1.7); e-mails re same w/ team (.7). | 2.40 | $1,050.00 | $2,520.00 |
| Richard Ramirez | 03/25/2021 | Correspondence w/ Willkie re: fee application (0.1); review compensation order re: same (0.1). | 0.20 | $625.00 | $125.00 |
| Shai Schmidt | 03/25/2021 | Multiple e-mails w/ team re budget, fee applications (1.3). | 1.30 | $1,050.00 | $1,365.00 |
| Naznen Rahman | 03/26/2021 | Draft MNAT budget (1.5); revise Kramer Levin budget (.7); research re: budgets (.4); call/ emails w/ team re: same (.5). | 3.10 | $475.00 | $1,472.50 |
| Shai Schmidt | 03/26/2021 | E-mails w/ team re budget, fee statements, fee applications (.9). | 0.90 | $1,050.00 | $945.00 |
| Naznen Rahman | 03/29/2021 | Revise MNAT budget (.6); emails w/ team, MNAT and Kramer Levin re: budgets (.3). | 0.90 | $475.00 | $427.50 |
| Andrew Glenn | 03/29/2021 | Review budgets (.8). | 0.80 | $1,250.00 | $1,000.00 |
| Naznen Rahman | 03/31/2021 | Address issues re: budgets (.6); emails w/ team and Z. Essner re: same (.2). | 0.80 | $475.00 | $380.00 |
| Shai Schmidt | 03/31/2021 | E-mails w/ team, U.S. Trustee re budgets (1.8). | 1.80 | $1,050.00 | $1,890.00 |
| Richard Ramirez | 04/01/2021 | Correspondence w/ Willkie re: KPMG monthly fee statement and relevant dates (.1). | 0.10 | $625.00 | $62.50 |
| Shai Schmidt | 04/01/2021 | Review fee statements of MAEVA, Cowen (.3). | 0.30 | $1,050.00 | $315.00 |
| Naznen Rahman | 04/02/2021 | Review issues re: MAEVA fourth fee statement (.6); draft MAEVA fourth fee statement (1); draft Glenn Agre second fee statement (1.2). | 2.80 | $475.00 | $1,330.00 |
| Shai Schmidt | 04/02/2021 | E-mails w/ team re Glenn Agre, other advisers' fee statements (.8). | 0.80 | $1,050.00 | $840.00 |
| Naznen Rahman | 04/05/2021 | Draft MAEVA fourth fee statement (1.3); emails w/ MAEVA and Kramer Levin re: fee statements (.2). | 1.50 | $475.00 | $712.50 |
| Naznen Rahman | 04/06/2021 | Review issues re: Glenn Agre fee statement exhibits (1); emails w/ team re: same (.3); finalize and file MAEVA fee statement (1.2); emails w/ team and MAEVA re: MAEVA fee | 9.60 | $475.00 | $4,560.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | application (.6); review and revise Glenn Agre fee statement, bankruptcy guidelines (6.5). | | | |
| Richard Ramirez | 04/06/2021 | Correspondence w/ Cowen, MNAT, KPMG re: fee statements and fee apps (0.2). | 0.20 | $625.00 | $125.00 |
| Shai Schmidt | 04/06/2021 | Multiple e-mails w/ MAEVA, team re: interim fee applications (1.2). | 1.20 | $1,050.00 | $1,260.00 |
| Naznen Rahman | 04/07/2021 | Review and revise Glenn Agre fee statement (4.4); emails w/ team re: same (.3). | 4.70 | $475.00 | $2,232.50 |
| Richard Ramirez | 04/07/2021 | Correspondence w/ Wilkie re: interim fee application and monthly fee statement (0.2); correspondence w/ S&C re: payment logistics (0.1). | 0.30 | $625.00 | $187.50 |
| Naznen Rahman | 04/08/2021 | Review and revise Glenn Agre fee statement (7.8); emails w/ team re: same (.6); emails w/ Kramer Levin and Sullivan re: Kramer Levin's fee statement (.3). | 8.70 | $475.00 | $4,132.50 |
| Richard Ramirez | 04/09/2021 | Revise drafts of interim fee application for MNAT (0.2); correspondence w/ Cowen re: fee statement and fee application (0.1); review materials for same (0.3). | 0.60 | $625.00 | $375.00 |
| Naznen Rahman | 04/12/2021 | Draft Glenn Agre fee application (4.8); draft exhibits re: Glenn Agre expenses (1.5); emails w/ team re: same (.2). | 6.50 | $475.00 | $3,087.50 |
| Naznen Rahman | 04/13/2021 | Draft Glenn Agre fee application (3.2). | 3.20 | $475.00 | $1,520.00 |
| Naznen Rahman | 04/14/2021 | Draft Kramer Levin fee statement (.9); revise Kramer Levin fee application (3.6). | 4.50 | $475.00 | $2,137.50 |
| Naznen Rahman | 04/15/2021 | Emails w/ Z. Essner re: Kramer Levin fee statement and application (.5); revise Glenn Agre fee statement exhibits (.6); emails w/ team re: same (.2). | 1.30 | $475.00 | $617.50 |
| Tara Leach | 04/16/2021 | Review time entry edits from N. Rahman (.3). | 0.30 | $375.00 | $112.50 |
| Naznen Rahman | 04/18/2021 | Revise Glenn Agre fee statement (2); calls/ emails w/ team re: same (.5); draft Glenn Agre fee application (3.9). | 6.40 | $475.00 | $3,040.00 |
| Andrew Glenn | 04/18/2021 | Review fee statement (1). | 1.00 | $1,250.00 | $1,250.00 |
| Naznen Rahman | 04/19/2021 | Draft MAEVA fee application (3.9); draft Glenn Agre fee application (1.4); finalize, file and serve Glenn Agre fee statement (.9). | 6.20 | $475.00 | $2,945.00 |
| Naznen Rahman | 04/20/2021 | Draft MAEVA interim fee application (1.7); emails w/ L. Pham re: same (.5); finalize, file and serve Kramer Levin fee statement (1.2); file and serve KPMG, Cowen and Morris Nichols fee statements (.4). | 3.80 | $475.00 | $1,805.00 |

| | | | | | |
|---|---|---|---|---|---|
| Naznen Rahman | 04/21/2021 | Revise MAEVA fee application (2.3); emails w/ MAEVA re: same (.4); revise Glenn Agre fee application (1). | 3.70 | $475.00 | $1,757.50 |
| Richard Ramirez | 04/22/2021 | Call w/ MNAT re: open items (0.2); correspondence w/ Cowen re: interim fee application (0.3); call w/ S. Schmidt re: fee statements and applications (0.1). | 0.60 | $625.00 | $375.00 |
| Naznen Rahman | 04/23/2021 | Revise Glenn Agre fee application (2.8); emails w/ team re: same (.5); revise MAEVA fee application (1.5); emails w/ MAEVA re: same (.3). | 5.10 | $475.00 | $2,422.50 |
| Richard Ramirez | 04/23/2021 | Review and revise first interim fee application of MNAT (3.9). | 3.90 | $625.00 | $2,437.50 |
| Naznen Rahman | 04/24/2021 | Draft Kramer Levin interim fee application (2.5). | 2.50 | $475.00 | $1,187.50 |
| Naznen Rahman | 04/25/2021 | Draft Kramer Levin fee application (2). | 2.00 | $475.00 | $950.00 |
| Richard Ramirez | 04/26/2021 | Review and revise interim fee applications for KPMG (2.1); MNAT (4.2); and Cowen (2.3). | 8.60 | $625.00 | $5,375.00 |
| Naznen Rahman | 04/26/2021 | Revise Glenn Agre fee application (2.5); revise MAEVA fee application (1.9); revise Kramer Levin fee application (2.8); emails w/ team, MAEVA and Kramer Levin re: fee applications (.7). | 7.90 | $475.00 | $3,752.50 |
| Shai Schmidt | 04/26/2021 | Review and revise fee applications for MNAT, Kramer Levin, KPMG, Glenn Agre, Cowen, MAEVA (3.6); multiple e-mails re same w/ team (.8). | 4.40 | $1,050.00 | $4,620.00 |
| Naznen Rahman | 04/27/2021 | Finalize and file Cowen fee statement (.8); finalize and file Cowen fee application (1.6); finalize and file MAEVA fee application (1.3); finalize and file KPMG fee application (1.7); finalize and file Morris Nichols fee application (2.1); finalize and file Kramer Levin fee application (.9); finalize and file Glenn Agre fee application (2); emails w/ team, Cowen, MAEVA, Morris Nichols, Wilkie and Kramer Levin re: same (1.5); email notice parties re: service (.4). | 12.30 | $475.00 | $5,842.50 |
| Richard Ramirez | 04/27/2021 | Review and revise KPMG application (0.3); correspondence w/ BK team re: finalizing and filing of same (0.5). | 0.80 | $625.00 | $500.00 |
| Shai Schmidt | 04/27/2021 | Review and revise multiple fee applications for Equity Committee professionals (2.9). | 2.90 | $1,050.00 | $3,045.00 |
| Naznen Rahman | 04/30/2021 | Review issues re: final fee applications and budget (1.9); emails/calls w/ team, MAEVA, S&C and Cowen re: same (1.5). | 3.40 | $475.00 | $1,615.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Nathan Ades | Law Clerk | 0.7 | $475.00 | $332.50 |
| Andrew Glenn | Partner | 8.8 | $1,250.00 | $11,000.00 |
| Marissa Miller | Partner | 2.0 | $950.00 | $1,900.00 |
| Naznen Rahman | Associate | 298.6 | $475.00 | $141,835.00 |
| Richard Ramirez | Associate | 17.3 | $625.00 | $10,812.50 |
| Shai Schmidt | Partner | 63.6 | $1,050.00 | $66,780.00 |
| Tara Leach | Senior Analyst | 0.3 | $375.00 | $112.50 |
| | | | **Subtotal** | **$232,772.50** |

## Official Committee of Equities Shareholders of Garrett Motion

## Fee/Employment Objections

**Client Reference Number:** 00001008

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Andrew Glenn | 02/22/2021 | E-mails w/ team re: KPMG objection (.2). | 0.20 | $1,250.00 | $250.00 |
| Andrew Glenn | 03/05/2021 | E-mails w/P. Pfeiffer re: retention objections (.3); e-mails w/MNAT, Kramer Levin re: same (.2). | 0.50 | $1,250.00 | $625.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Andrew Glenn | Partner | 0.7 | $1,250.00 | $875.00 |
| | | | **Subtotal** | **$875.00** |

## Official Committee of Equities Shareholders of Garrett Motion

## Committee Meetings and Communications

**Client Reference Number:** 00001011

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Andrew Glenn | 02/08/2021 | Prepare for and attend Equity Committee meeting re: status update (2.1). | 2.10 | $1,250.00 | $2,625.00 |
| Shai Schmidt | 02/18/2021 | Update call w/ Committee (.9). | 0.90 | $1,050.00 | $945.00 |
| Olga Fuentes-Skinner | 02/18/2021 | Attend Equity Committee call re: status | 0.90 | $1,100.00 | $990.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | update (.9). | | | |
| Andrew Glenn | 02/18/2021 | Attend call w/ committee re: negotiations (.9). | 0.90 | $1,250.00 | $1,125.00 |
| Olga Fuentes-Skinner | 02/21/2021 | Participate in teleconference with Equity Committee re: status of negotiations and next steps (1.1). | 1.10 | $1,100.00 | $1,210.00 |
| Marissa Miller | 02/21/2021 | Team call with clients re: strategy (1.1). | 1.10 | $950.00 | $1,045.00 |
| Naznen Rahman | 02/21/2021 | Attend Equity Committee meeting re: strategy (1.1). | 1.10 | $475.00 | $522.50 |
| Andrew Glenn | 02/21/2021 | Attend committee call re: strategy (1.1). | 1.10 | $1,250.00 | $1,375.00 |
| Andrew Glenn | 02/24/2021 | Prepare for and attend Equity Committee call re: strategy (1); e-mails w/ Committee re: outcome of mediation and next steps (.5). | 1.50 | $1,250.00 | $1,875.00 |
| Shai Schmidt | 02/24/2021 | Calls and emails re: strategy w/ Committee members (2). | 2.00 | $1,050.00 | $2,100.00 |
| Naznen Rahman | 02/24/2021 | Attend calls with Equity Committee and advisors re: mediation strategy (2). | 2.00 | $475.00 | $950.00 |
| Naznen Rahman | 02/25/2021 | Attend Equity Committee meeting re: plan (.6). | 0.60 | $475.00 | $285.00 |
| Andrew Glenn | 02/25/2021 | Prepare for and attend EC call re: plan (1). | 1.00 | $1,250.00 | $1,250.00 |
| Shai Schmidt | 02/26/2021 | Emails and calls w/ Committee re: strategy (1.3). | 1.30 | $1,050.00 | $1,365.00 |
| Naznen Rahman | 02/26/2021 | Emails and calls w/ Equity Committee re: strategy (.5); draft Equity Committee meeting minutes (1.9). | 2.40 | $475.00 | $1,140.00 |
| Marissa Miller | 02/26/2021 | Call with Equity Committee re: mediation update (.5). | 0.50 | $950.00 | $475.00 |
| Shai Schmidt | 02/27/2021 | Attend Committee meeting re: strategy (1.1). | 1.10 | $1,050.00 | $1,155.00 |
| Naznen Rahman | 02/27/2021 | Attend Equity Committee meeting re: strategy (1.1). | 1.10 | $475.00 | $522.50 |
| Andrew Glenn | 02/27/2021 | Prepare for and attend call w/ Equity Committee re: counter (1.5). | 1.50 | $1,250.00 | $1,875.00 |
| Naznen Rahman | 02/28/2021 | Draft Equity Committee meeting minutes (4.4). | 4.40 | $475.00 | $2,090.00 |
| Naznen Rahman | 03/01/2021 | Attend Committee meeting (.5); draft Committee meeting minutes (2.8). | 3.30 | $475.00 | $1,567.50 |

| | | | | | |
|---|---|---|---|---|---|
| Shai Schmidt | 03/01/2021 | Attend various calls w/ Committee re mediation (3); prepare for same (.4). | 3.40 | $1,050.00 | $3,570.00 |
| Olga Fuentes-Skinner | 03/01/2021 | Participate in Equity Committee call (0.5). | 0.50 | $1,100.00 | $550.00 |
| Marissa Miller | 03/01/2021 | Call w/ Committee re: mediation update (.5). | 0.50 | $950.00 | $475.00 |
| Andrew Glenn | 03/01/2021 | Attend EC meetings re: plan negotiations (3). | 3.00 | $1,250.00 | $3,750.00 |
| Naznen Rahman | 03/02/2021 | Prepare for and attend Committee call re: mediation strategy (1.6). | 1.60 | $475.00 | $760.00 |
| Olga Fuentes-Skinner | 03/02/2021 | Prepare for and participate in Equity Committee call re: mediation (1.6). | 1.60 | $1,100.00 | $1,760.00 |
| Marissa Miller | 03/02/2021 | Prepare for and attend Committee call re: mediation (1.6). | 1.60 | $950.00 | $1,520.00 |
| Andrew Glenn | 03/02/2021 | Multiple calls w/ EC re: status, strategy (2.3). | 2.30 | $1,250.00 | $2,875.00 |
| Marissa Miller | 03/04/2021 | Call w/ Committee re: status update (.6); review and analyze correspondence re: same (.2). | 0.80 | $950.00 | $760.00 |
| Naznen Rahman | 03/04/2021 | Attend Committee meeting re: settlement (.6). | 0.60 | $475.00 | $285.00 |
| Shai Schmidt | 03/04/2021 | Attend Committee meeting re: status (.6); prepare for same (.8). | 1.40 | $1,050.00 | $1,470.00 |
| Olga Fuentes-Skinner | 03/04/2021 | Participate in Equity Committee meeting re: mediation settlement (0.6). | 0.60 | $1,100.00 | $660.00 |
| Andrew Glenn | 03/04/2021 | Prepare for and attend Committee call re: mediation (1.4). | 1.40 | $1,250.00 | $1,750.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Olga Fuentes-Skinner | Partner | 4.7 | $1,100.00 | $5,170.00 |
| Andrew Glenn | Partner | 14.8 | $1,250.00 | $18,500.00 |
| Marissa Miller | Partner | 4.5 | $950.00 | $4,275.00 |
| Naznen Rahman | Associate | 17.1 | $475.00 | $8,122.50 |
| Shai Schmidt | Partner | 10.1 | $1,050.00 | $10,605.00 |
| | | | **Subtotal** | **$46,672.50** |

## Official Committee of Equities Shareholders of Garrett Motion

## Plan and Disclosure Statement

**Client Reference Number:** 00001012

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Andrew Glenn | 02/01/2021 | Call w/ G. Williams re: plan strategy (.4); two calls w/ L. Beers re: same (.5); call w/ H. Wilson re: same (.3); review letter to Board from G. Williams re: plan options (.4); calls w/ G. Williams re: same (.5); team call w/ FAs and AP re: financing strategy for plan (1). | 3.10 | $1,250.00 | $3,875.00 |
| Andrew Glenn | 02/02/2021 | Review KPMG report (.4); e-mails w/ MAEVA re: same (.3); calls w/ G. Williams, FAs re: outreach to COH shareholders (.5); revise plan (3.8); review Debtors' DS and edit DS for EC Plan (2.5). | 7.50 | $1,250.00 | $9,375.00 |
| Andrew Glenn | 02/03/2021 | Review Cowen demonstratives for DS (.9); calls w/ Cowen re: same (.6); e-mails/calls w/ GIbson Dunn re: RSA lender negotiations (.7); several calls w/ FAs re: same, plan strategy (1.2). review GUC claims at Asasco (.6); e-mails w/ S&C re: extension of DS objection deadline (.3); strategy call w/ FAs, G. Williams (1); review and revise plan (2.5); call w/ MNAT, G. Williams re: Delaware law issues in COH plan (1). | 8.80 | $1,250.00 | $11,000.00 |
| Shai Schmidt | 02/03/2021 | Multiple calls and e-mails w/ committee advisors re: plan process (3.2); multiple calls w/ MNAT re: same (2); draft objection to disclosure statement (3); research for same (2); research re: PSA issues (2.6). | 12.80 | $1,050.00 | $13,440.00 |
| Andrew Glenn | 02/04/2021 | Attend meet and confer call w/ Sullivan re: status (.5); strategy call w/ FA team and AP (1.5); several calls w/ FAs re: plan strategy, financing (1.5); call w/ counsel to Credit Suisse re: commitment letter (.8); call w/ G. Williams re: prep for Honeywell call (1); review impairment issues (.8); call w/ S. Greenberg re: RSA lender negotiations (.4); review and revise plan (.8) and DS (1); review discovery requests (.5); e-mails w/ GABF team re: same (.4); call w/ D. Lewis re: status (.4); calls w/ G. | 10.10 | $1,250.00 | $12,625.00 |

| | | Williams re: status (.5). | | | |
|---|---|---|---|---|---|
| Shai Schmidt | 02/04/2021 | Calls w/ Cowen and MAEVA re: Stand-Alone Plan (2.3); draft objection to disclosure statement (2); draft PSA objection (3); research re: same (2.1); review plan, disclosure statement (3); review exclusivity issues (.8). | 13.20 | $1,050.00 | $13,860.00 |
| Andrew Glenn | 02/05/2021 | Revise DS (5); calls w/ Cowen re: DS issues (1); revise plan (3.3); revise Preferred Term Sheet (1); call w/ G. Williams re: outcome of Honeywell meeting (.2) prepare for Honeywell meeting (.5); e-mails w/ counsel to CS lenders re: plan (.3); several calls w/ MNAT re: plan filings (.7); e-mails w/ AP counsel re: commitment letter (.6). | 12.60 | $1,250.00 | $15,750.00 |
| Shai Schmidt | 02/05/2021 | Multiple calls w/ committee advisors re: committee plan, disclosure statement (2.4); review same (2.5); draft disclosure statement objection (3); research for same (2); draft PSA objection (3.5). | 13.40 | $1,050.00 | $14,070.00 |
| Andrew Glenn | 02/06/2021 | Call w/ FAs re: plan strategy (1.5); call w/ G. Williams re: same (.3); calls w/ L. Beers re: DS exhibits (.4); call w/ AP's lawyer re: commitment letter (.3); review impairment research (.8); and internal e-mails re: same (.3); call w/ B. Rosen re: plan status (.3); review w/ DS exhibits (.3); e-mails re: document review (.5); call w/ S. Schmidt and N. Rahman re: impairment research (.3); call w/ G. Williams re: mediation (.2); call w/ Sidley re: impairment (.4); call w/ G. Williams re: settlement (.3); review revised plan exhibits (.3). | 6.20 | $1,250.00 | $7,750.00 |
| Naznen Rahman | 02/06/2021 | Review article re: impairment (.9); research re: impairment (2.4); call w/ A. Glenn and S. Schmidt re: same (.3). | 3.60 | $475.00 | $1,710.00 |
| Shai Schmidt | 02/06/2021 | Draft objection to disclosure statement (3.4); research for same (2); draft PSA objection (3); research re: same (2.8); call w/ A. Glenn and N. Rahman re: same (.3); further drafting of DS objection (2). | 13.50 | $1,050.00 | $14,175.00 |
| Andrew Glenn | 02/07/2021 | Call w/ G. Williams re: pref language issue (.3); e-mail w/ G. Williams re: same (.2); e-mails w/ CS counsel re: exit financing, plan docs (.3); e-mails w/ UCC re: plan docs (.2); call w/ Kramer Levin, AP, FAs re: commitment letter | 3.40 | $1,250.00 | $4,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (1); call w/ L. Beers re: exhibits for DS (.3); revise Series A term sheet (.5); review final exhibits (.3); e-mail to S&C re: same (.3). | | | |
| Naznen Rahman | 02/07/2021 | Research re: impermissible gerrymandering (1.8); research re: Section 1129(a)(10) (3.6). | 5.40 | $475.00 | $2,565.00 |
| Andrew Glenn | 02/08/2021 | Review DS objection (1); e-mails w/ S. Schmidt re: same (.3); e-mails w/ FA team re: same (.2); call w/ K. Coen re: Delaware law issues in DS objection (.4); call w/ L. Beers re: lender negotiations (.3); work on PSA objection (3). | 5.20 | $1,250.00 | $6,500.00 |
| Naznen Rahman | 02/08/2021 | Continue research re: impermissible gerrymandering (2.1); cite check objection to DS (3.5); cite check objection to PSA (1.6). | 7.20 | $475.00 | $3,420.00 |
| Shai Schmidt | 02/08/2021 | Draft objection to disclosure statement (3.5); e-mails w/ team re: same (3.2); draft objection to PSA (4.4); research re: same (2.4); further drafting of objection to PSA (1.8). | 15.30 | $1,050.00 | $16,065.00 |
| Andrew Glenn | 02/09/2021 | Call w/ R. Farley re: status of commitment letter (.3); work on series b preferred term sheet (1); e-mails w/ FAs re: same, valuation issues (.3); draft e-mail to Sullivan re: DS exhibits (.3); review and revise DS objection (1); call w/ G. Williams re: plan status (.3); review PSA objection (.6); call w/ S. Schmidt re: same (.2); e-mails w/ Sullivan re: BOD comparative materials (.2); call w/ H. Wilson re: hearing strategy (.3); e-mails w/ AP, KL, financing team re: commitment letter status (.4); revise Pref B TS (.3); call w/ D. Lewis re: hearing strategy (.4); call w/ G. Williams re: same (.3). | 5.90 | $1,250.00 | $7,375.00 |
| Naznen Rahman | 02/09/2021 | Cite check objection to PSA (3.2); finalize objections to PSA and DS for filing (3.9); call and emails with team re: same (.7); review issues re: electronic and mail service (.5). | 8.30 | $475.00 | $3,942.50 |
| Naznen Rahman | 02/09/2021 | Review objections to exclusivity motion (2.5). | 2.50 | $475.00 | $1,187.50 |
| Shai Schmidt | 02/09/2021 | Draft and revise objection to disclosure statement (3.2); draft and revise objection to PSA (4); call w/ A. Glenn re: | 13.30 | $1,050.00 | $13,965.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | same (.2); review objections to motion to terminate exclusivity (3); research re: same (2.9). | | | |
| Andrew Glenn | 02/10/2021 | Calls w/ G. Williams re: BOD materials (.8); review BOD materials (.3); e-mails w/ A. Dietderich re: commitment papers (.4); call w/ L. Beers re: same, RSA lenders (.2); e-mails w/EC re: BOD materials (.2); review exit facilities term sheet (.2); e-mails w/ R. Farley re: commitment letters (.3); e-mails/calls w/ team re: exclusivity reply (.5); e-mails w/ FAs re: COH commitment letter (.2); e-mails w/ R. Farley re: request to share CL with COH (.3); e-mails w/ S&C re: DS inserts (.3); e-mails w/ FAs re: exclusivity reply (.5); call w/ R. Farley re: status of commitment letter/ confidentiality (.3); monitor R. Savage depo (3); call w/ G. Williams re: strategy (.5); work on participant list (.3); call w/ FAs re: strategy (1.3); e-mails w/ AP re: bondholder MW treatment (.4). | 10.00 | $1,250.00 | $12,500.00 |
| Naznen Rahman | 02/10/2021 | Analyze COH's objection w/ COH's prior exclusivity motion and reply for contradictions (2.7); emails w/ team re: same (0.2). | 2.90 | $475.00 | $1,377.50 |
| Shai Schmidt | 02/10/2021 | Draft reply in support of motion to terminate exclusivity (5.8); research re: same (3); further drafting of same (3); e-mails w/ team re: same (1); e-mails and calls w/ MAEVA and Cowen re: same (2). | 14.80 | $1,050.00 | $15,540.00 |
| Andrew Glenn | 02/11/2021 | Work on exclusivity reply (1.5). | 1.50 | $1,250.00 | $1,875.00 |
| Naznen Rahman | 02/11/2021 | Draft Beers supplemental declaration in support of reply (1.9); draft motion to redact reply (1.6); cite check reply (2.1); finalize reply and supplemental declaration for filing (1.2); emails with team re: filings (.5); review issues re: motion to redact (.8); review issues re: providing unredacted reply to parties under terms of confidentiality order (.9). | 9.00 | $475.00 | $4,275.00 |
| Shai Schmidt | 02/11/2021 | Draft and revise reply in support of motion to terminate exclusivity (4.7); multiple e-mails and calls w/ MAEVA and Cowen re: same (3.1); prepare for hearing on motion to terminate exclusivity (2.3); review revised Stand-Alone Plan and DS (2). | 12.10 | $1,050.00 | $12,705.00 |

| Naznen Rahman | 02/12/2021 | Calls/emails w/ court clerk re: unredacted reply (0.5); prepare unredacted reply for delivery to Judge Wiles (0.7); emails w/ team re: chambers' copy of motion to seal papers (0.4); review replies in support of debtors' plan and DS (1.6). | 3.20 | $475.00 | $1,520.00 |
|---|---|---|---|---|---|
| Shai Schmidt | 02/12/2021 | Prepare for 2/16 hearing on exclusivity (3); research re: plan issues (2); e-mails re: same w/ team (1.1). | 6.10 | $1,050.00 | $6,405.00 |
| Andrew Glenn | 02/13/2021 | Revise plan (.5); revise DS (1.3); review revised Series A preferred TS (.4); e-mails w/ Atlantic Park, FA team re: plan (.4). | 2.60 | $1,250.00 | $3,250.00 |
| Andrew Glenn | 02/13/2021 | Revise Series A PF TS (.5); e-mails w/ Sidley re: same (.3); strategy call w/ FAs, G. Williams (1.3); calls w/ L. Beers re: financing issues (.7). | 2.80 | $1,250.00 | $3,500.00 |
| Shai Schmidt | 02/13/2021 | Research re: exclusivity issues (3); research re: plan issues (2.9); e-mails w/ team and MAEVA re: same (1.3). | 7.20 | $1,050.00 | $7,560.00 |
| Andrew Glenn | 02/14/2021 | E-mails w/ Kramer Levin re: revised commitment letters (.3); calls w/ G. Williams re: HON negotiations (.3). | 0.60 | $1,250.00 | $750.00 |
| Shai Schmidt | 02/14/2021 | Prepare for 1/16 hearing (4.3); e-mails w/ team re: same (3.1); research re: exclusivity issues (3); research re: disclosure statement issues (2); research re: PSA issues (.8). | 13.20 | $1,050.00 | $13,860.00 |
| Andrew Glenn | 02/15/2021 | Review revised AP TS (.5); e-mails w/ Sidley re: same (.3); revise Series B TS (.3); call w/ G. Williams re: same (.3); e-mails w/ Sullivan re: plan enhancements (.5); review new commitment letters (.3); revise plan (1.3); revise DS (1); e-mails w/ MNAT re: same (.4); team strategy call (.6). | 5.50 | $1,250.00 | $6,875.00 |
| Shai Schmidt | 02/15/2021 | Prepare for 2/16 hearing (4.3); e-mails and calls w/ team re: same (3); research re: exclusivity issues (2.8). | 10.10 | $1,050.00 | $10,605.00 |
| Andrew Glenn | 02/16/2021 | Updates to Equity Committee re: hearing (.9); call w/ Atlantic Park re: same (.4); calls w/ L. Beers re: same (.3); call w/ Bruce Bennett re: same (.5). | 2.10 | $1,250.00 | $2,625.00 |
| Shai Schmidt | 02/16/2021 | Prepare for hearing on exclusivity motion (3.2); research re: same (2); e-mails and calls w/ team re: same (2.7). | 7.90 | $1,050.00 | $8,295.00 |

| | | | | | |
|---|---|---|---|---|---|
| Naznen Rahman | 02/16/2021 | Emails with team re: exclusivity periods (0.2); review issues re: transcript of 02/16/21 hearing (0.5); emails with team re: same (0.2). | 0.90 | $475.00 | $427.50 |
| Andrew Glenn | 02/17/2021 | Calls w/ G. Williams re: strategy (.8); work on strategy for mediation (.8); calls w/ L. Beers re: same (1); review coordination agreement (.3); e-mails w/ N. Greenblatt re: strategy (.2); attend call w/ Debtors' professionals re: mediation (.6); prepare for same (.2); call w/ G. Williams and D. Lewis re: strategy (.4); call w/ professional team, G. Wiliams re: same (.4); call Whitebox re: same (.3); call w/ G. Williams re: same (.3); e-mails w/ Sullivan re: negotiation status (.3); review share percentage in groups (.2). | 5.80 | $1,250.00 | $7,250.00 |
| Shai Schmidt | 02/17/2021 | Call w/ Debtors re: plan proposals and prepare for same (2.2); review PSA issues (3.4); research re: plan treatment issues (3); calls w/ team, MAEVA and Cowen re: same (2.3). | 10.90 | $1,050.00 | $11,445.00 |
| Naznen Rahman | 02/17/2021 | Emails with team re: termination reply (0.3); review issues re: transcript of 02/16/21 hearing (1.1); attend calls w/ Equity Committee, Debtors and advisors (1.4). | 2.80 | $475.00 | $1,330.00 |
| Andrew Glenn | 02/18/2021 | Call w/ G. Williams re: negotiations (.3); e-mails w/ committee re: negotiation strategy (.3); review hearing transcript (.5); call w/ Atlantic Park re: status (.2); e-mails w/ team re: discovery of Jones Day group allocations (.2); call w/ B. Bennett re: negotiations (.3); call w/ R. Farley re: same (.2); call w/ L. Beers re: status (.3); call w/ G. Williams re: follow-up negotiations (.3); call w/ H. Wilson re: same (.3); call w/ Atlantic Park re: status (.3); e-mails w/ Debtors re: negotiation status (.2); team e-mails re: same (.3); prepare for status conference (.6); call w/ H. Wilson re: Debtors' offer and review of same (.8); call w/ A. Halperin re: negotiations (.2); call w/ shareholder re: questions about EC plan (.5); call w/ G. Williams re: JD group (.4); review JD holdings/rights offering participation (.3). | 6.50 | $1,250.00 | $8,125.00 |
| Shai Schmidt | 02/18/2021 | Review exclusivity issues (2); research re: PSA issues (3.1); e-mails w/ team re: same (1); review hearing transcript (1.2); e-mails w/ team and advisors re: | 8.60 | $1,050.00 | $9,030.00 |

| | | same (1.3). | | | |
|---|---|---|---|---|---|
| Andrew Glenn | 02/19/2021 | E-mails w/ committee re: negotiation status (.5); e-mails w/ H. Wilson re: JD status (.2); e-mails w/ B. Bennett re: JD stance on mediation (.2); email to deal team re: same (.1); e-mails to GA team re: need for discovery in case mediation fails (.3); call w/ A. Halperin re: mediation (.3); prepare for and attend status conference (1.5); call w/ deal team re: debrief (.5); | 3.60 | $1,250.00 | $4,500.00 |
| Naznen Rahman | 02/19/2021 | Attend status conference (.3); review issues re: 02/19/21 status conference and 02/22/21 hearing (.4); emails with team and G. Williams re: same (.2). | 0.90 | $475.00 | $427.50 |
| Shai Schmidt | 02/19/2021 | Attend court status conference (.3); prepare for same (.6); e-mails w/ team re: same (.5); e-mails w/ team re: mediation, PSA and exclusivity issues (3.3). | 4.70 | $1,050.00 | $4,935.00 |
| Andrew Glenn | 02/20/2021 | E-mails w/ H. Wilson re: negotiation status (.2); two calls w/ G. Williams re: same (.8); e-mails w/ L. Beers re: same (.3); review settlement analysis from Cowen (.3); call w/ B. Bennett re: negotiations (.3); call w/ G. Williams re: settlement (.2); e-mail w/ team re: same (.3); call w/ G. Williams re: negotiation strategy (.5); e-mails w/ V. Melwani re: negotiations (.2). | 3.10 | $1,250.00 | $3,875.00 |
| Naznen Rahman | 02/20/2021 | Review transcript of 02/19/21 status conference (.2). | 0.20 | $475.00 | $95.00 |
| Andrew Glenn | 02/21/2021 | Call w/ V. Melwani re: settlement (.5); call w/ D. Lewis re: same (.3); review e-mails from Atlantic Park re: same (.2); e-mails w/ B. Bennett re: same (.2); follow-up call w/ FAs re: same (.7); e-mails w/ A. Sole re: same (.3); call w/ A. Sole re: same (.2); call w/ Jones Day group re: same (.4); call w/ G. Williams re: same (.2); call w/ shareholder re: settlement status (.3); call w/ B. Bennett re: same (.2); call w/ G. Williams re: same (.2); e-mails w/ FAs re: next steps (.2); call w/ A. Dietderich re: status (.3); call w/ CO re: settlement (.4). | 4.60 | $1,250.00 | $5,750.00 |
| Naznen Rahman | 02/21/2021 | Review issues re: 02/19/21 status conference (.1); emails with team re: same (.4). | 0.50 | $475.00 | $237.50 |

| | | | | | |
|---|---|---|---|---|---|
| Shai Schmidt | 02/21/2021 | Calls and e-mails w/ team re: plan settlement discussions (3.3). | 3.30 | $1,050.00 | $3,465.00 |
| Andrew Glenn | 02/22/2021 | E-mails w/ EC re: status (.3); call w/ G. Williams re: same (.2); e-mails w/ team re: TL launch (.3); prepare for status conference (1.2); team call re: same (.5); attend status conference (.4); zoom with team re: status conference follow-up (.4); call w/ G. Williams re: same (.3); e-mails w/ EC re: outcome, mediators (.4); call w/ Jones Day group re: mediation (1); call w/ G. Williams re: same (.2); calls w/ shareholders re: plan status (.5); e-mail to B. Bennett re: plan comparisons (.3); call w/ L. Beers re: mediation strategy (.4); review mediation strategy (.5); call w/ G. Williams re: prep for call w/ shareholder (.3); call w/ FAs, G. Williams re: outcome of settlement talks today (.5). | 7.70 | $1,250.00 | $9,625.00 |
| Naznen Rahman | 02/22/2021 | Attend status conference (0.4); call/ emails w/ team and Committee re: status conference (0.7). | 1.10 | $475.00 | $522.50 |
| Shai Schmidt | 02/22/2021 | Research re: PSA issues (2.9). | 2.90 | $1,050.00 | $3,045.00 |
| Andrew Glenn | 02/23/2021 | Call w/ G. Williams re: new plan (.3); e-mails w/ L. Beers re: same (.2); review mediation strategy re: same (.5); review and revise mediation order (.6); e-mails w/ GA team re: same (.3); call w/ Jefferies re: potential plan financing (.4); team e-mails re: new plan possibility (.5); e-mails w/ S&C re: mediation order (.3); e-mails w/ ex officio members re: same (.3); call w/ G. Williams re: status (.3); draft response to Court on mediation order (.4); e-mail to team re: continued hearing schedule (.3); follow-up call w/ G. Williams re: negotiations (.3); call w/ Jefferies re: financing (.2); e-mail to team re: financing status (.2); call w/ G. Williams re: same (.8); call w/ E. Geller re: financing (.2); call w/ L. Beers re: same (.3); review new settlement proposal (.4); calls w/ FAs, G. Williams re: same (.6); e-mails w/ S&C re: proposal (.2); e-mails w/ EC re: same (.3). | 7.90 | $1,250.00 | $9,875.00 |
| Shai Schmidt | 02/23/2021 | Review issues re: COH Plan, Stand-Alone Plan (1.5). | 1.50 | $1,050.00 | $1,575.00 |
| Andrew Glenn | 02/24/2021 | Calls w/ G. Williams re: strategy (.5); calls w/ D. Lewis re: same (.2); team call | 8.40 | $1,250.00 | $10,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | w/ FAs re: same (.5); e-mails w/ S&C re: mediation status (.6); call w/ A. Entwhistle re: mediation/plan status (.3); call w/ B. Bennett re: mediation (.3); call w/ FAs re: follow-up (.5); prepare for mediation session (1); attend mediation session (1); calls w/ FAs re: follow-up (.5); review PSA issues (.5); call w/ FAs, G. Williams re: strategy (1.2); review materials for submission to Judge Lane (.6); call w/ L. Beers re: Jefferies (.3); call w/ G. Williams re: counteroffer (.4). | | | |
| Naznen Rahman | 02/24/2021 | Calls/emails w/ Equity Committee and advisors re: mediation strategy and materials (1.3); prepare mediation materials (1.5); finalize mailing to chambers re: order granting motion to redact (0.6). | 3.40 | $475.00 | $1,615.00 |
| Shai Schmidt | 02/24/2021 | Prepare for mediation (2.9); attend mediation (.5); research re: Section 1123(a)(4) issues (2); prepare mediation materials (3); calls and e-mails w/ Cowen, MAEVA and team re: same (3.6). | 12.00 | $1,050.00 | $12,600.00 |
| Olga Fuentes-Skinner | 02/24/2021 | Participate in call with Judge Lane and all parties to plan for mediation (0.8). | 0.80 | $1,100.00 | $880.00 |
| Andrew Glenn | 02/25/2021 | Prepare mediation script (1); call w/ Atlantic Park re: plan (.2); review proposal (.3); review Siga Technologies case (.3); e-mails w/ EC re: foregoing (.5); calls w/ D. Lewis re: Delaware law issues (.3); review Straight Path case (.3); call w/ Delaware counsel re: same (.3); call w/ A. Sole re: status (.3); work on mediation proposal (1); call w/ L. Beers re: Jefferies status (.2); attend mediation (1); attend follow-up mediation call (.5); e-mail to EC re: same (.3); call w/ Delaware counsel re: majority shareholder issues (.4); call w/ G. Williams re: negotiation status (.3); call w/ L. Beers re: same (.2); review full-pay plan (.8). | 8.20 | $1,250.00 | $10,250.00 |
| Shai Schmidt | 02/25/2021 | Multiple calls w/ team re: mediation, plan process (3.4); multiple calls w/ Cowen, MAEVA re: same (3); research re: plan support agreements (2.2); attend multiple mediation sessions (1.9); prepare for same (1.4). | 11.90 | $1,050.00 | $12,495.00 |
| Naznen Rahman | 02/25/2021 | Review and summarize case law re: PSA (2.8); attend mediation sessions | 4.70 | $475.00 | $2,232.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | (1.9). | | | |
| Olga Fuentes-Skinner | 02/25/2021 | Participate in all-party mediation session (.3). | 0.30 | $1,100.00 | $330.00 |
| Andrew Glenn | 02/26/2021 | E-mails w/ FAs re: stand-alone plan strategy (.2); call w/ L. Beers re: same (.2); review derivative complaint issues from Gabelli (.2); e-mails w/ local counsel, Esopus re: same (.3); call w/ FA team and G. Williams re: strategy (.7); call w/ P. Schwartzberg re: EC investment participation (.3); e-mails w/ Hutch Capital re: same (.2); mediation session w/ Judge Lane (1.5); call w/ FAs re: mediation follow-up (.4); call w/ EC re: same (.7); call w/ L. Beers re: same (.2); e-mail w/ Judge Lane re: exclusivity status (.2); e-mails w/ Judge Lane re: next proposal (.3); call w/ L. Beers re: financing (.5). | 5.90 | $1,250.00 | $7,375.00 |
| Shai Schmidt | 02/26/2021 | Attend multiple mediation sessions (1.8); prepare for same (2); multiple calls w/ Cowen and MAEVA re: same (3); multiple e-mails w/ team re: same (2.3); multiple e-mails w/ MAEVA and Cowen re: same (1.3). | 10.40 | $1,050.00 | $10,920.00 |
| Naznen Rahman | 02/26/2021 | Review and summarize case law re: PSA (.8). | 0.80 | $475.00 | $380.00 |
| Olga Fuentes-Skinner | 02/26/2021 | Participate in mediation sessions and calls with Equity Committee re: same (1.5). | 1.50 | $1,100.00 | $1,650.00 |
| Andrew Glenn | 02/27/2021 | Mediation call w/ Judge Lane (.6); team call re: mediation (.5); call with G. Williams re: negotiations (.4); calls w/ L. Beers re: same (.5); call w/ G. Williams re: same (.2); call w/ B. Rosen re: OWJ status (.3); follow-up call w/ Judge Lane re: mediation (.5). | 3.00 | $1,250.00 | $3,750.00 |
| Shai Schmidt | 02/27/2021 | Attend mediation sessions (1.4); attend calls re: same w/ Cowen, MAEVA (2.5). | 3.90 | $1,050.00 | $4,095.00 |
| Olga Fuentes-Skinner | 02/27/2021 | Participate in Equity Committee meetings and mediation sessions (2.5). | 2.50 | $1,100.00 | $2,750.00 |
| Andrew Glenn | 02/28/2021 | Mediation session w/ Judge Lane (1); calls w/ G. Williams, FAs re: same (1); calls w/ L. Beers re: financing status (.4); call w/ G. Williams re: strategy on counter (.5). | 2.90 | $1,250.00 | $3,625.00 |
| Shai Schmidt | 02/28/2021 | Attend mediation sessions (1); calls w/ | 2.70 | $1,050.00 | $2,835.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | team and MAEVA, Cowen re: same (1.7). | | | |
| Olga Fuentes-Skinner | 02/28/2021 | Participate in mediation session (.8). | 0.80 | $1,100.00 | $880.00 |
| Andrew Glenn | 03/01/2021 | Call w/ G. Williams re: plan negotiations (.2); call w/ L. Beers re: same (.2); prepare for and attend call w/ mediator re: same (.5); call w/ FAs, G. Williams re: same (.4); call w/ B. Rosen re: financing (.3); call w/ L. Beers re: same (.2); call w/ Jefferies re: status (.7); review s/u (.2); call w/ L. Beers re: same (.3); call w/ mediator re: plan negotiations (.3); team call re: next counter (.3); call w/ A. Dietderich re: status, new proposal (.3); team call re: same (.2); mediation session w/ judge re: developments in plan negotiations (.7); follow-up call w/ O. Fuentes re: same (.8); follow-up calls w/ FAs, G. Williams re: same (1.7). | 7.30 | $1,250.00 | $9,125.00 |
| Naznen Rahman | 03/01/2021 | Review 11/23/2020 hearing transcript (.7); research re: termination of exclusivity for a "better" plan (2.8). | 3.50 | $475.00 | $1,662.50 |
| Shai Schmidt | 03/01/2021 | Research re PSA issues (2.4); prepare for DS hearing (3); e-mails w/ team re same (2.7); e-mails w/ Cowen, MAEVA re same (1.8). | 9.90 | $1,050.00 | $10,395.00 |
| Olga Fuentes-Skinner | 03/01/2021 | Participate in mediation call (0.3); t/c with mediator re: bid/offer developments (0.7); follow up call w/ A. Glenn re: same (0.8). | 1.80 | $1,100.00 | $1,980.00 |
| Andrew Glenn | 03/02/2021 | Mediation call (.5); follow-up call w/ FAs re: same (.8); mediation call (.6); follow-up call w/ FAs, G. Williams re: same (.8); call w/ Atlantic Park re: financing status (.3); call w/ R. Farley re: same (.3); review settlement analysis from Cowen (.3); calls/e-mails w/ Cowen re: same (.2); call w/ mediator (.5); call w/ AP, Jefferies re: plan status, strategy (.8). | 5.10 | $1,250.00 | $6,375.00 |
| Naznen Rahman | 03/02/2021 | Research re: termination of exclusivity for a "better" plan (3.6); review issues re: coordination agreement (1.3); emails w/ team re: plan changes and hearing (.4). | 5.30 | $475.00 | $2,517.50 |
| Shai Schmidt | 03/02/2021 | Prepare for mediation session (.3); attend mediation sessions (1.6); calls w/ team re same (2.3); e-mails w/ MAEVA, | 12.90 | $1,050.00 | $13,545.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Cowen re same (2.1); prepare for DS, PSA hearing (3); e-mails and calls w/ team re same (3.6). |  |  |  |
| Olga Fuentes-Skinner | 03/02/2021 | Prepare for mediation session (0.4); participate in mediation session (0.5). | 0.90 | $1,100.00 | $990.00 |
| Andrew Glenn | 03/03/2021 | Team meeting re: mediation status and hearing prep (.8); call w/ G. Williams re: valuation, case process (.5); call w/ Cowen re: valuation (1); review projections (.3); call w/ shareholder re: status (.3); call w/ counsel to shareholder, A. Sole re: same (.3); call w/ Benefit Street re: same (1); call w/ G. Williams re: status, potential new offer (.2); call w/ Milbank re: same, Hilty re: Atlantic Park (.3); calls w/ G. Williams re: same (.2); call w/ FAs, G. Williams re: same (.5); call w/ D. Lewis re: same (.2). | 5.60 | $1,250.00 | $7,000.00 |
| Naznen Rahman | 03/03/2021 | Address emails from A. Glenn re: hearing transcripts (.4); attend team strategy meeting (.8); draft and revise statement in support of Committee's plan (4.2); emails w/ team re: same (.3); emails w/ team re: conflicts (.2); review issues re: coordination agreement (2.7). | 8.60 | $475.00 | $4,085.00 |
| Shai Schmidt | 03/03/2021 | Prepare for exclusivity, DS, PSA hearing (3.5); e-mails w/ team re same (3); research re exclusivity issues (3.2); attend mediation sessions (1.2); calls w/ Cowen, MAEVA re same (1.6). | 12.50 | $1,050.00 | $13,125.00 |
| Olga Fuentes-Skinner | 03/03/2021 | T/C with team re: mediation status and hearing prep (0.8); participate in mediation session (0.4); follow up with clients re: same (0.5), confer with team re: same (0.9). | 2.60 | $1,100.00 | $2,860.00 |
| Marissa Miller | 03/03/2021 | Call w/ team re: mediation status and hearing prep (.8). | 0.80 | $950.00 | $760.00 |
| Andrew Glenn | 03/04/2021 | Call w/ Judge Lane re: mediation (.3); e-mails/calls w/ Milbank re: settlement (1); calls w/ G. Williams re: strategy (.3); calls w/ L. Beers re: same (.5); call w/ Judge Lane re: settlement (.6); call w/ Esopus, A. Halperin re: same (.5); calls w/ R. Dehney re: same (.3); follow-up call w/ Milbank re: same (.2); call w/ Jefferies re: same (.5); call w/ Sidley re: same (.3); call w/ G. Williams re: same (.5); e-mails/call w/ Sullivan re: same (.6); e-mail w/ Milbank re: same (.2); e- | 7.00 | $1,250.00 | $8,750.00 |

| | | mails w/ A. Sole, A. Halperin re: same (.2); e-mails w/ R. Dehney re: deal (.6); call w/ Lorie Beers re: next steps (.4). | | | |
|---|---|---|---|---|---|
| Shai Schmidt | 03/04/2021 | Review plan, disclosure statement issues (3.7); calls w/ MAEVA, Cowen re same (2.3); e-mails w/ team re same (3.4). | 9.40 | $1,050.00 | $9,870.00 |
| Marissa Miller | 03/05/2021 | Attend court conference re: exclusivity, DS, PSA (.6). | 0.60 | $950.00 | $570.00 |
| Andrew Glenn | 03/05/2021 | Prepare for and attend status conference re: exclusivity, DS, PSA (1.5); calls w/ members of EC re: next steps (1); e-mails w/ H. Wilson re: Atlantic Park (.2); calls w/ L. Beers re: foregoing (.4). | 3.10 | $1,250.00 | $3,875.00 |
| Nathan Ades | 03/05/2021 | Attend status conference re: exclusivity, DS, PSA (.6). | 0.60 | $475.00 | $285.00 |
| Naznen Rahman | 03/05/2021 | Attend status conference re: exclusivity, DS, PSA (.6). | 0.60 | $475.00 | $285.00 |
| Shai Schmidt | 03/05/2021 | Prepare for and attend status conference re: exclusivity, DS, PSA (1). | 1.00 | $1,050.00 | $1,050.00 |
| Olga Fuentes-Skinner | 03/05/2021 | Participate in status conference re: exclusivity, DS, PSA (0.6). | 0.60 | $1,100.00 | $660.00 |
| Trevor Welch | 03/05/2021 | Prepare for and attend bankruptcy hearing (2.5). | 2.50 | $1,100.00 | $2,750.00 |
| Andrew Glenn | 03/08/2021 | Call w/ G. Williams re: plan status (.3); e-mails w/ Sullivan re: plan docs, retention issues (.3); call/e-mails w/ L. Beers re: status (.5). | 1.10 | $1,250.00 | $1,375.00 |
| Shai Schmidt | 03/08/2021 | Review revised plan, DS (3); e-mails and calls w/ team, MAEVA, Cowen re same (2.8). | 5.80 | $1,050.00 | $6,090.00 |
| Andrew Glenn | 03/09/2021 | Review revised plan docs (5.5); calls w/ Sullivan re: same (1.2); calls w/ L. Beers re: same (.8); calls w/ G. Williams re: same (.5); e-mails w/ Sullivan re: issues w/ plan docs (.3); e-mails w/ committee re: foregoing, share count (.3); e-mails w/ FAs re: status of same (.2); prepare for hearing (1). | 9.80 | $1,250.00 | $12,250.00 |
| Naznen Rahman | 03/09/2021 | Call with S&C re: plan process (.4). | 0.40 | $475.00 | $190.00 |
| Shai Schmidt | 03/09/2021 | Review revised plan, DS (3.3); e-mails w/ team and EC advisors re same (3); research re securities law issues (2). | 8.30 | $1,050.00 | $8,715.00 |

| | | | | | |
|---|---|---|---|---|---|
| Olga Fuentes-Skinner | 03/10/2021 | Participate in hearing re solicitation procedures (1.5). | 1.50 | $1,100.00 | $1,650.00 |
| Andrew Glenn | 03/10/2021 | E-mails w/ S&C re: record date dispute (.3); e-mails w/ team re: record date research (.4); calls w/ G. Williams re: same (.3); e-mails w/ L. Beers and G. Williams re: same (.3); review research on 3017/18 (1); prepare for and attend hearing re: DS, PSA (2.7); e-mails w/ shareholders re: status (.3); call w/ G. Williams re: same (.3); e-mails/call w/ UST re: same (.3); call/e-mail w/ shareholder re: questions about plan, election (.3); call w/ shareholder re: plan, DS (.4). | 6.60 | $1,250.00 | $8,250.00 |
| Naznen Rahman | 03/10/2021 | Research record date issue (1.2); attend hearing re: DS, PSA (1.5); emails w/ team re: hearing (.2). | 2.90 | $475.00 | $1,377.50 |
| Shai Schmidt | 03/10/2021 | Research re record date issues (2.9); attend DS, PSA hearing and prepare for same (2). | 4.90 | $1,050.00 | $5,145.00 |
| Andrew Glenn | 03/15/2021 | E-mails w/ D. Lewis re: record date issue (.2); review public filings re: same (.3); call w/ shareholder re: questions about record date (.3); call w/ S. Muoio re: status (.4); e-mails w/ L. Beers re: record date, valuation issues (.4); call w/ D. Lewis re: concern over record date issue (.6); call w/ L. Beers re: same and trading wall issue (.5); e-mail to S&C re: record date issue (.2); call w/ shareholder re: record date/need for town hall (.4); call w/ D. Lewis re: 2nd complaint about record date issue (.4); review Gabelli letter (.2). | 3.90 | $1,250.00 | $4,875.00 |
| Andrew Glenn | 03/16/2021 | Review article re: confusion over record date (.3); call w/ G. Williams re: same (.3); e-mail w/ D. Lewis re: same (.1); review S&C letter (.2); prepare for and attend status conference on Gabelli letter (1.8); call w/ D. Lewis re: outcome (.2); e-mails w/ A. Sole re: same (.2). | 3.10 | $1,250.00 | $3,875.00 |
| Shai Schmidt | 03/16/2021 | Attend hearing re record date and prepare for same (1). | 1.00 | $1,050.00 | $1,050.00 |
| Andrew Glenn | 03/17/2021 | E-mails w/ S&C re: Reg Rights agreement (.3). | 0.30 | $1,250.00 | $375.00 |
| Andrew Glenn | 03/24/2021 | Call w/ L. Beers re: questions from shareholders re: preferred election questions (.5); call w/ shareholder re: | 3.20 | $1,250.00 | $4,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | same (.4); call w/ D. Lewis re: same, case status (1); e-mails w/ S&C re: reg. rights status (.3); review DS for shareholder questions (1). | | | |
| Andrew Glenn | 03/25/2021 | E-mails w/ Cowen, D. Lewis and other shareholders re: call to discuss mechanics of rights offering (1). | 1.00 | $1,250.00 | $1,250.00 |
| Andrew Glenn | 03/26/2021 | Review reg rights agreement (1); e-mails w/ S&C re: same (.2). | 1.20 | $1,250.00 | $1,500.00 |
| Andrew Glenn | 03/29/2021 | Prepare for call w/ shareholders re: plan mechanics (1). | 1.00 | $1,250.00 | $1,250.00 |
| Shai Schmidt | 03/29/2021 | Call w/ Cowen re preparation for townhall w/ shareholders re plan mechanics (.7); prepare for same (1). | 1.70 | $1,050.00 | $1,785.00 |
| Richard Ramirez | 03/30/2021 | Prepare for and attend townhall call w/ shareholders re: plan mechanics (0.9). | 0.90 | $625.00 | $562.50 |
| Naznen Rahman | 03/30/2021 | Attend townhall call w/ shareholders re: plan mechanics (.7). | 0.70 | $475.00 | $332.50 |
| Shai Schmidt | 03/30/2021 | Attend townhall call w/ shareholders re plan mechanics (.7); prepare for same (1.3). | 2.00 | $1,050.00 | $2,100.00 |
| Andrew Glenn | 03/30/2021 | Prepare for and attend townhall call w/ shareholders re: plan mechanics (1.7). | 1.70 | $1,250.00 | $2,125.00 |
| Andrew Glenn | 04/01/2021 | Call w/ Sullivan re: reg rights (.5); call w/ L. Beers re: same (.5); review reg rights agreement (1). | 2.00 | $1,250.00 | $2,500.00 |
| Andrew Glenn | 04/05/2021 | E-mails w/ shareholder re; mechanics of election (.4); review revised reg. rights agreement (1.5); review extension stip for UCC challenge period (.2); e-mails w/ S&C re: reg rights (.3); call w/ E. Simpson re: plan (.4); call w/ Mountaineer re: listing (.4); e-mails w/ Jones Day re: RRA (.3). | 3.50 | $1,250.00 | $4,375.00 |
| Andrew Glenn | 04/06/2021 | Call w/ shareholder who didn't receive accredited investor election (.4); call w/ shareholder confused by rights offering procedures (.5); call w/ J. Mester re: plan (.3); call w/ L. Beers: same (.4). | 1.60 | $1,250.00 | $2,000.00 |
| Andrew Glenn | 04/07/2021 | Call w/ shareholder re: ballot/ subscription forms (.5); e-mails w/ S&C re: same (.4); call w/ A. Kranzley re: same (.4); e-mails w/ Jones Day re: reg rights (.4). | 1.70 | $1,250.00 | $2,125.00 |
| Andrew Glenn | 04/08/2021 | Call/e-mails w/holders re: problems with | 0.80 | $1,250.00 | $1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | ballots (.5); call w/A. Kranzley re: change in BOD composition (.3). | | | |
| Andrew Glenn | 04/09/2021 | Call w/ D. Lewis re: R/O issues (.5). | 0.50 | $1,250.00 | $625.00 |
| Andrew Glenn | 04/12/2021 | Call w/ UST re: EC disbandment (.3); calls w/ shareholders re: questions on forms (.8); e-mails w/ team re: plan supplement (.3). | 1.40 | $1,250.00 | $1,750.00 |
| Andrew Glenn | 04/13/2021 | Calls w/ 3 shareholders re: issues w/ ballots and subscription forms (.8). | 0.80 | $1,250.00 | $1,000.00 |
| Andrew Glenn | 04/16/2021 | E-mails w/ S&C re: plan amendments (.2); call w/ shareholder re: subscription funding issue (.5). | 0.70 | $1,250.00 | $875.00 |
| Shai Schmidt | 04/22/2021 | Review confirmation order (1.7); e-mails w/ team re same (.3). | 2.00 | $1,050.00 | $2,100.00 |
| Naznen Rahman | 04/23/2021 | Attend confirmation hearing (.5). | 0.50 | $475.00 | $237.50 |
| Shai Schmidt | 04/23/2021 | Attend confirmation hearing (.5). | 0.50 | $1,050.00 | $525.00 |
| Andrew Glenn | 04/23/2021 | Attend confirmation hearing (.5). | 0.50 | $1,250.00 | $625.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Nathan Ades | Law Clerk | 0.6 | $475.00 | $285.00 |
| Olga Fuentes-Skinner | Partner | 13.3 | $1,100.00 | $14,630.00 |
| Andrew Glenn | Partner | 230.0 | $1,250.00 | $287,500.00 |
| Marissa Miller | Partner | 1.4 | $950.00 | $1,330.00 |
| Naznen Rahman | Associate | 79.9 | $475.00 | $37,952.50 |
| Richard Ramirez | Associate | 0.9 | $625.00 | $562.50 |
| Shai Schmidt | Partner | 297.6 | $1,050.00 | $312,480.00 |
| Trevor Welch | Partner | 2.5 | $1,100.00 | $2,750.00 |
| | | | **Subtotal** | **$657,490.00** |

| | |
|---|---|
| **Subtotal** | **$1,747,745.00** |
| **Total** | **$1,747,745.00** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 100129 | 06/24/2021 | $1,747,745.00 | $0.00 | $1,747,745.00 |
| | | | **Outstanding Balance** | **$1,747,745.00** |
| | | | **Total Amount Outstanding** | **$1,747,745.00** |

Checks can be mailed to the address above and made payable to: Glenn Agre Bergman & Fuentes LLP

Or funds can be wired as follows:



## **EXHIBIT I**

### **Itemized Expenses**

| Category | Date | Attorney Name | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| Process Service | 02/04/2021 | Shai Schmidt | PM Legal | 1.0 | $79.00 | $79.00 |
| Court Fees | 02/08/2021 | Shai Schmidt | Court fee for hearing on 2/8 at 2:30 P.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 02/08/2021 | Naznen Rahman | Court fee for hearing on 2/8 at 2:30 P.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 02/08/2021 | Trevor Welch | Court fee for hearing on 2/8 at 2:30 P.M. | 1.0 | $70.00 | $70.00 |
| Deposition / Court Reporter and Transcription Services | 02/10/2021 | Trevor Welch | Vendor: Planet Depos<br>Invoice #384369<br>Court reporter and transcription services for Savage depo | 1.0 | $6,165.40 | $6,165.40 |
| Deposition / Videography Services | 02/10/2021 | Trevor Welch | Vendor: Planet Depos<br>Invoice #384370<br>Savage depo videography services | 1.0 | $1,545.00 | $1,545.00 |
| Deposition / Videoconferencing Services | 02/10/2021 | Hershy Stern | Vendor: Planet Depos<br>Invoice #387533<br>Savage depo videoconferencing services | 1.0 | $889.00 | $889.00 |
| Deposition / Court Reporter and Transcription Services | 02/11/2021 | Trevor Welch | Vendor: Planet Depos<br>Invoice #384452<br>Court reporter and transcription services for Mendelsohn depo | 1.0 | $4,598.50 | $4,598.50 |
| Deposition / Videography Services | 02/11/2021 | Hershy Stern | Vendor: Planet Depos<br>Invoice #387727<br>Mendelsohn depo videography services | 1.0 | $1,470.00 | $1,470.00 |
| Deposition / Videoconferencing Services | 02/11/2021 | Hershy Stern | Vendor: Planet Depos<br>Invoice #387734 | 1.0 | $740.50 | $740.50 |

| Category | Date | Attorney Name | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Mendelsohn depo videoconferencing services | | | |
| Process Service | 02/12/2021 | Jennifer Valic | PM Legal | 1.0 | $150.00 | $150.00 |
| Process Service | 02/12/2021 | Marissa Miller | PM Legal | 1.0 | $79.00 | $79.00 |
| Deposition / Court Reporter and Transcription Services | 02/12/2021 | Trevor Welch | Vendor: Planet Depos Invoice #384804 Court reporter and transcription services for Deason depo | 1.0 | $4,003.00 | $4,003.00 |
| Deposition / Videography Services | 02/12/2021 | Hershy Stern | Vendor: Planet Depos Invoice #387891 Deason depo videography services | 1.0 | $1,370.00 | $1,370.00 |
| Deposition / Videoconferencing Services | 02/12/2021 | Trevor Welch | Vendor: Planet Depos Invoice #387896 Deason depo videoconferencing services | 1.0 | $691.00 | $691.00 |
| Deposition / Transcription Services | 02/12/2021 | Andrew Glenn | Vendor: Planet Depos Invoice #384783 Expedited transcript for Snyder depo | 1.0 | $2,393.90 | $2,393.90 |
| Deposition / Videography Services | 02/12/2021 | Andrew Glenn | Vendor: Planet Depos Invoice #384792 Snyder depo videography services | 1.0 | $870.00 | $870.00 |
| Deposition / Court Reporter and Transcription Services | 02/13/2021 | Trevor Welch | Vendor: Planet Depos Invoice #384831 Court reporter and transcription services for Cardoso depo | 1.0 | $3,229.60 | $3,229.60 |

2

| Category | Date | Attorney Name | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| Deposition / Videography Services | 02/13/2021 | Trevor Welch | Vendor: Planet Depos Invoice #387913 Cardoso depo videography services | 1.0 | $1,270.00 | $1,270.00 |
| Deposition / Videoconferencing Services | 02/13/2021 | Trevor Welch | Vendor: Planet Depos Invoice #387917 Cardoso depo videoconferencing services | 1.0 | $793.00 | $793.00 |
| Court Reporting | 02/14/2021 | Olga Fuentes-Skinner | TSG Court Reporting from 2/14 | 1.0 | $4,819.80 | $4,819.80 |
| Meals | 02/16/2021 | Olga Fuentes-Skinner | Working lunch for A. Glenn, T. Welch and O. Fuentes-Skinner | 1.0 | $49.00 | $49.00 |
| Local Transportation | 02/16/2021 | Olga Fuentes-Skinner | Uber to office on 2/16 | 1.0 | $37.02 | $37.02 |
| Local Transportation | 02/16/2021 | Olga Fuentes-Skinner | Uber from office on 2/16 | 1.0 | $48.73 | $48.73 |
| Process Service | 02/17/2021 | Marissa Miller | PM Legal | 1.0 | $79.00 | $79.00 |
| Court Fees | 02/19/2021 | Olga Fuentes-Skinner | Court fee for hearing on 2/19 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 02/19/2021 | Andrew Glenn | Court fee for hearing on 2/19 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 02/19/2021 | Naznen Rahman | Court fee for hearing on 2/19 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 02/19/2021 | Shai Schmidt | Court fee for hearing on 2/19 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 02/19/2021 | Trevor Welch | Court fee for hearing on 2/19 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Hearing Transcripts | 02/19/2021 | Naznen Rahman | Court transcript for hearing on 2/19 at 11 A.M. | 1.0 | $38.40 | $38.40 |

3

| Category | Date | Attorney Name | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| Court Fees | 02/22/2021 | Olga Fuentes-Skinner | Court fee for hearing on 2/22 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 02/22/2021 | Shai Schmidt | Court fee for hearing on 2/22 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 02/22/2021 | Naznen Rahman | Court fee for hearing on 2/22 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Hearing Transcripts | 02/22/2021 | Naznen Rahman | Court transcript for hearing on 2/22 at 11 A.M. | 1.0 | $210.25 | $210.25 |
| Court Fees | 02/22/2021 | Trevor Welch | Court fee for hearing on 2/22 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Process Service | 02/23/2021 | Marissa Miller | PM Legal | 1.0 | $49.00 | $49.00 |
| Process Service | 02/24/2021 | Marissa Miller | PM Legal | 1.0 | $49.00 | $49.00 |
| Document Production and Binding | 02/28/2021 | Marissa Miller | TransPerfect document production and binding | 1.0 | $15,734.29 | $15,734.29 |
| Deposition / Transcription Services | 03/02/2021 | Trevor Welch | Vendor: Planet Depos<br>Invoice #388926<br>Expedited transcripts for Parkhill and Hilty depos | 1.0 | $4,541.30 | $4,541.30 |
| Deposition / Videoconferencing Services | 03/02/2021 | Trevor Welch | Vendor: Planet Depos<br>Invoice #389087<br>Parkhill depo videoconferencing services | 1.0 | $889.00 | $889.00 |
| Process Service | 03/03/2021 | Marissa Miller | PM Legal | 1.0 | $79.00 | $79.00 |
| Court Fees | 03/05/2021 | Andrew Glenn | Court fee for hearing on 3/5 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 03/05/2021 | Shai Schmidt | Court fee for hearing on 3/5 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 03/05/2021 | Naznen Rahman | Court fee for hearing on 3/5 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 03/05/2021 | Trevor Welch | Court fee for hearing on 3/5 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Process Service | 03/09/2021 | Marissa Miller | PM Legal | 1.0 | $49.00 | $49.00 |

| Category | Date | Attorney Name | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| Court Fees | 03/10/2021 | Olga Fuentes-Skinner | Court fee for hearing on 3/10 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 03/10/2021 | Shai Schmidt | Court fee for hearing on 3/10 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 03/10/2021 | Andrew Glenn | Court fee for hearing on 3/10 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Process Service | 03/10/2021 | Marissa Miller | PM Legal | 1.0 | $49.00 | $49.00 |
| Court Fees | 03/10/2021 | Naznen Rahman | Court fee for hearing on 3/10 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 03/16/2021 | Shai Schmidt | Court fee for hearing on 3/16 at 2 P.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 03/16/2021 | Andrew Glenn | Court fee for hearing on 3/16 at 2 P.M. | 1.0 | $70.00 | $70.00 |
| Process Service | 03/16/2021 | Marissa Miller | PM Legal | 1.0 | $81.75 | $81.75 |
| E-Discovery Data Hosting / Storage | 03/18/2021 | Olga Fuentes-Skinner | Vendor: eCompliance  Invoice #INV-01180132  Database hosting and technical services for the month of February | 1.0 | $17,707.50 | $17,707.50 |
| Process Service | 03/23/2021 | Marissa Miller | PM Legal | 1.0 | $79.00 | $79.00 |
| Process Service | 03/23/2021 | Marissa Miller | PM Legal | 1.0 | $79.00 | $79.00 |
| Process Service | 03/29/2021 | Marissa Miller | PM Legal | 1.0 | $192.00 | $192.00 |
| Process Service | 03/30/2021 | Marissa Miller | PM Legal | 1.0 | $79.00 | $79.00 |
| Process Service | 03/30/2021 | Marissa Miller | PM Legal | 1.0 | $49.00 | $49.00 |
| Process Service | 04/07/2021 | Naznen Rahman | PM Legal | 1.0 | $79.00 | $79.00 |
| Process Service | 04/20/2021 | Naznen Rahman | PM Legal | 1.0 | $79.00 | $79.00 |
| Process Service | 04/21/2021 | Naznen Rahman | PM Legal | 1.0 | $316.00 | $316.00 |

| Category | Date | Attorney Name | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| Court Fees | 04/23/2021 | Shai Schmidt | Court fee for hearing on 4/23 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 04/23/2021 | Naznen Rahman | Court fee for hearing on 4/23 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 04/23/2021 | Andrew Glenn | Court fee for hearing on 4/23 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Court Fees | 04/23/2021 | Shai Schmidt | Court fee for hearing on 4/23 at 11 A.M. | 1.0 | $70.00 | $70.00 |
| Process Service | 04/28/2021 | Naznen Rahman | PM Legal | 1.0 | $553.00 | $553.00 |
| **TOTAL** | | | | | | **$78,172.94** |