Steven R. Wybo
Glenn Kushiner
Sig Huber
401 S. Old Woodward Ave, Ste 340
Birmingham, MI 48009
Telephone: (248) 433-3100

*Financial Advisor to the Official Committee*
*of Unsecured Creditors of Garrett Motion*
*Inc.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | Chapter 11 |
| GARRETT MOTION INC., *et al.*,[1] | Case No. 20-12212 (MEW) |
| Reorganized Debtors. | Jointly Administered |

## NOTICE OF THIRD INTERIM AND FINAL FEE APPLICATION

**TO:** The Reorganized Debtors; counsel to the Reorganized Debtors; the Office of the United States Trustee for the Southern District of New York; and all parties requesting notices pursuant to Bankruptcy Rule 2002.

     **PLEASE TAKE NOTICE** that Conway MacKenzie, LLC has filed the attached *Third Interim and Final Fee Application of Conway MacKenzie, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors of Garrett Motion Inc.,* et al., *for the Periods from (I) April 1, 2021 through April 30, 2021 and (II) October 12, 2020 through April 30, 2021* (the "**Third Interim and Final Fee Application**").

     **PLEASE TAKE FURTHER NOTICE** that responses or objections to the Third Interim and Final Fee Application, if any, are to be filed on or before **June 23, 2021 at 4:00 p.m.**

---

[1]    The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Reorganized Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion. The Reorganized Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

PRIVILEGED & CONFIDENTIAL
ATTORNEY WORK PRODUCT

**(Prevailing Eastern Time)**.  At the same time, you must serve a copy of the objection or response on the undersigned attorneys.

**PLEASE TAKE FURTHER NOTICE** that if any objections are timely filed in accordance with this Notice, a hearing on the Application will be held at a date and time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE THIRD INTERIM AND FINAL FEE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: June 1, 2021                                  Respectfully submitted,
       Birmingham, Michigan

                                        Conway MacKenzie, LLC

                                        By:  /s/ Steven R. Wybo
                                        Steven R. Wybo
                                        Glenn Kushiner
                                        Sig Huber
                                        401 S. Old Woodward Ave, Ste 340
                                        Birmingham, MI 48009
                                        Telephone:  (248) 433-3100
                                        Email address:  steve.wybo@conwaymackenzie.com
                                        glenn.kushiner@conwaymackenzie.com
                                        sig.huber@conwaymackenzie.com

                                        *Financial Advisor to the Official Committee*
                                        *of Unsecured Creditors of Garrett Motion Inc.*, et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | ) |
| | ) Chapter 11 |
| | ) |
| GARRETT MOTION INC., *et al.*[2] | ) Case No. 20-12212 (MEW) |
| | ) |
| Reorganized Debtors. | ) (Jointly Administered) |
| | ) |

**COVERSHEET FOR THE THIRD INTERIM AND FINAL FEE APPLICATION OF
CONWAY MACKENZIE, LLC FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF GARRETT MOTION
INC.,
*ET AL.*, FOR THE PERIODS OF (I) APRIL 1, 2021 THROUGH APRIL 30, 2021
AND (II) OCTOBER 12, 2020 THROUGH APRIL 30, 2021**

| | |
|---|---|
| **Name of Professional:** | Conway MacKenzie, LLC |
| **Authorized to Provide Professional Services to:** | Official Committee of Unsecured Creditors |
| **Date Order of Employment Signed:** | November 25, 2020, effective *nunc pro tunc* to October 12, 2020 [Docket No. 473] |
| **Time Periods Covered:** | April 1, 2021 – April 30, 2021 (the "**Third Interim Fee Period**") |
| | October 12, 2020 – April 30, 2021 (the "**Final Fee Period**") |

---

[2]    The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion.  The Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

## SUMMARY OF THIRD INTERIM FEE PERIOD

| | |
|---|---|
| **Time Period Covered:** | April 1, 2021 – April 30, 2021 |
| **Total Fees Requested in this Statement:** | $94,726.00 |
| **Total Expenses Requested in this Statement:** | $0 |
| **Total Fees and Expenses Requested in this Statement:** | $94,726.00 |
| **This is an:** _____ Monthly ____X____ Interim _____ Final Fee Application | |

## SUMMARY OF FINAL FEE PERIOD

| | |
|---|---|
| **Tome Period Covered** | October 12, 2020 - April 30, 2021 |
| **Total Fees Requested in this Statement:** | $1,882,218.50 |
| **Total Expenses Requested in this Statement:** | $1,947.44 |
| **Total Fees and Expenses Requested in this Statement:** | $1,884,165.94 |
| **This is a:** _____ Monthly _____ Interim ____X_____ Final Fee Application | |

2

## SUMMARY OF MONTHLY FEE APPLICATIONS
## FOR THE FINAL FEE PERIOD

| Date Filed/ Docket No. | Period Encompassed | Requested Fees | Requested Expenses | Approved/Paid Fees | Approved/Paid Expenses |
|---|---|---|---|---|---|
| November 25, 2020 Docket No. 491 | October 12, 2020 through October 31, 2020 | $250,539.50 | $0 | $250,539.50 | $0 |
| December 8, 2020 Docket No. 528 | November 1, 2020 through November 30, 2020 | $304,924.50 | $1,815.00 | $304,924.50 | $1,815.00 |
| January 14, 2021 Docket No. 733 | December 1, 2020 through December 31, 2020 | $344,012.00 | $27.44 | $344,012.00 | $27.44 |
| February 19, 2021 Docket No. 932 | January 1, 2021 through January 31, 2021 | $341,018.50 | $0 | $341,018.50 | $0 |
| March 19, 2021 Docket No. 1052 | February 1, 2021 through February 28, 2021 | $289,556.00 | $0 | $289,556.00 | $0 |
| April 20, 2021 Docket No. 1144 | March 1, 2021 through March 31, 2021 | $257,442.00 | $0 | $257,442.00 | $0 |
| May 20, 2021 Docket No. 1222 | April 1, 2021 through April 30, 2021 | $94,726.00 | $0 | $0[3] | $0 |

---

[3] Because the objection deadline has not passed as of the date of this Third Interim and Final Fee Application, CM has not yet received payment of the fees and expenses requested in the Seventh Monthly Fee Application (as defined below). In addition, an invoice for legal services in the amount of $105 was received after the April fee application was filed.

3

## SUMMARY OF PREVIOUS INTERIM FEE APPLICATIONS

| Date Filed/ Docket No. | Period Encompassed | Requested Fees | Requested Expenses | Approved/Paid Fees | Approved/Paid Expenses |
|---|---|---|---|---|---|
| January 29, 2021 Docket No. 839 | October 12, 2020 through December 31, 2020 | $899,476.00 | $1842.44 | $899,476.00 | $1,842.44 |
| April 27, 2021 Docket No. 1184 | January 1, 2021 through March 31, 2021 | $888,016.50 | $0 | $888,016.50 | $0 |

4

## COMPENSATION BY PROFESSIONAL
## FOR THE THIRD INTERIM FEE PERIOD

| TIMEKEEPER | TITLE | DEPARTMENT | HOURS | RATE | USD |
|---|---|---|---|---|---|
| S Wybo | Senior Managing Director | Turnaround & Restructuring | 2.8 | $830.0 | $2,324.0 |
| S Huber | Senior Managing Director | Turnaround & Restructuring | 25.2 | $775.0 | $19,530.0 |
| G Kushiner | Senior Managing Director | Turnaround & Restructuring | 31.8 | $680.0 | $21,624.0 |
| P Soto | Managing Director | Turnaround & Restructuring | 43.3 | $680.0 | $29,444.0 |
| J Williams | Director | Turnaround & Restructuring | 31.2 | $520.0 | $16,224.0 |
| R Gonzalez | Analyst | Turnaround & Restructuring | 18.6 | $300.0 | $5,580.0 |
| **TOTAL** | | | **152.9** | | **94,726.0** |

5

## COMPENSATION BY PROFESSIONAL
## FOR THE FINAL FEE PERIOD

| TIMEKEEPER | TITLE | DEPARTMENT | HOURS | RATE | USD |
|---|---|---|---|---|---|
| S Wybo | Senior Managing Director | Turnaround & Restructuring | 125 | $790.0 - $830.0 | $100,718.0 |
| S Huber | Senior Managing Director | Turnaround & Restructuring | 380 | $740.0 - $775.0 | $287,301.0 |
| G Kushiner | Senior Managing Director | Turnaround & Restructuring | 364 | $650.0 - $680.0 | $241,750.0 |
| P Soto | Managing Director | Turnaround & Restructuring | 705 | $650.0 - $680.0 | $471,996.0 |
| J Williams | Director | Turnaround & Restructuring | 781 | $495.0 - $520.0 | $396,078.0 |
| R Gonzalez | Analyst | Turnaround & Restructuring | 54 | $300.0 | $16,080.0 |
| R Wagstaff | Managing Director | Turnaround & Restructuring | 10 | $650.0 | $6,240.0 |
| J Zoul | Paraprofessional | Turnaround & Restructuring | 12 | $190.0 - $200.0 | $2,200.0 |
| A Garcia Miro | Senior Managing Director | Turnaround & Restructuring | 1 | $875.0 | $438.0 |
| A Racey | Managing Director | Turnaround & Restructuring | 10 | $630.0 | $6,489.0 |
| E Armenteros | Senior Associate | Turnaround & Restructuring | 755 | $455.0 - $480.0 | $352,929.0 |
| **TOTAL** | | | **3,197** | | **$1,882,219.0** |

Note: billing rates increased January 1, 2021

## COMPENSATION BY PROJECT CATEGORY
## FOR THE THIRD INTERIM FEE PERIOD

| Project Name | Hours | Fee Amount (USD) |
|---|---|---|
| Case Administration | 1.8 | $1,284.0 |
| General Case Strategy | 25.9 | $15,533.0 |
| Financing / Cash Collateral | 41.4 | $24,350.0 |
| Claims Administration and Objections | 43 | $27,699.0 |
| Committee Matters | 2.5 | $1,869.0 |
| Data Analysis | 4.1 | $1,845.0 |
| Committee Professionals' Retention/Fee Applications | 19.1 | $12,212.0 |
| Court Hearings and Related Matters | 0.8 | $582.0 |
| Other Motions and Contested Matters | 3 | $2,085.0 |
| Business Operations of the Debtor | 6 | $4,016.0 |
| Plan and Disclosure Statement | 5.3 | $3,253.0 |
| **TOTAL** | **152.9** | **$94,726.0*** |

*Note: Due to rounding issues, the total of professional time is $2 more than Conway MacKenzie requested in the Seventh Monthly Fee Application. Conway MacKenzie has written off the discrepancy.

## COMPENSATION BY PROJECT CATEGORY
## FOR THE FINAL FEE PERIOD

| Project Name | Hours | Fee Amount (USD) |
|---|---|---|
| Case Administration | 110 | 62,248.0 |
| Asset Analysis and Recovery | 14 | 10,226.0 |
| Asset Disposition | 73 | 48,399.0 |
| General Case Strategy | 370 | 227,170.0 |
| Financing / Cash Collateral | 520 | 292,256.0 |
| Claims Administration and Objections | 592 | 369,697.0 |
| Committee Matters | 105 | 71,335.0 |
| Data Analysis | 457 | 242,008.0 |
| Executory Contracts and Unexpired Leases | 0.2 | 155.0 |
| Committee Professionals' Retention/Fee Applications | 112 | 74,527.0 |
| Other Parties' Retention/Fee Applications | 8 | 5,391.0 |
| Court Hearings and Related Matters | 85 | 55,053.0 |
| Garrett vs. Honeywell Legal Matters | 1 | 325.0 |
| Other Motions and Contested Matters | 168 | 104,672.0 |
| Business Operations of the Debtor | 479 | 255,843.0 |
| Plan and Disclosure Statement | 103 | 62,918.0 |
| **TOTAL** | **3,197.2** | **$1,882,219.0*** |

*Note: Due to rounding issues, the total of professional time is 0.2 hours and $4 more than Conway MacKenzie requested in Monthly Fee Applications. Conway MacKenzie has written off the discrepancy.

8

## EXPENSES SUMMARY FOR
## THE THIRD INTERIM FEE PERIOD

| DISBURSEMENT SUMMARY | USD |
|---|---|
| Legal Fees | $0 |
| **TOTAL** | **$0.0** |

## EXPENSES SUMMARY FOR
## THE FINAL FEE PERIOD

| DISBURSEMENT SUMMARY | USD |
|---|---|
| Legal Fees | $1,947.44 |
| **TOTAL** | **$1,947.44\*** |

**\***Note: A legal invoice in the amount of $105.00 was received after the filing of the April Fee Application

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | ) Chapter 11 |
| | ) |
| GARRETT MOTION INC., *et al.*[4] | ) Case No. 20-12212 (MEW) |
| | ) |
| Reorganized Debtors. | ) (Jointly Administered) |
| | ) |

**THIRD INTERIM AND FINAL FEE APPLICATION OF CONWAY MACKENZIE LLC
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS OF GARRETT MOTION INC., *ET AL.*,
FOR THE PERIODS (I) APRIL 1, 2021 THROUGH APRIL 30, 2021
AND (II) OCTOBER 12, 2020 THROUGH APRIL 30, 2021**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) (as updated June 17, 2013) of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), General Order M-477, and the *Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Rule 2016-1 Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 291] (the "Interim Compensation Order"), Conway MacKenzie ("CM"), financial advisor for the Official Committee of Unsecured Creditors (the "Committee") of Garrett Motion Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby files its third interim and final fee application (the

---

[4]      The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Reorganized Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion. The Reorganized Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

"Third Interim and Final Fee Application") for allowance of reasonable compensation for legal services rendered and reimbursement of actual and necessary expenses incurred on behalf of the Committee (i), in the aggregate amount of $94,726.00 for the period commencing April 1, 2021 through April 30, 2021 (the "Third Interim Fee Period"), and (ii) on a final basis, in the aggregate amount of $1,884,165.94, for the period commencing October 12, 2020 through April 30, 2021 (the "Final Fee Period"), and respectfully requests as follows:

## JURISDICTION

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

2.      On September 20, 2020 (the "Petition Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these Chapter 11 Cases.

3.      On October 5, 2020, the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the official committee of unsecured creditors (the "Committee") pursuant to section 1102 of the Bankruptcy Code.  [Docket No. 161].

4.      On November 9, 2020, the Committee filed their *Application of The Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Employment and Retention of Conway MacKenzie, LLC as Financial Advisor* Nunc Pro Tunc *to October 12, 2020*

(the "Retention Application") [Docket No. 346].  The hearing on the Retention Application was held on November 23, 2020.  By order entered on November 25, 2020 [Docket No. 473], the Court approved the Retention Application and authorized the Committee to retain Conway MacKenzie, *nunc pro tunc* to October 12, 2020, to serve as Financial Advisor to the Committee of Unsecured Creditors in these Chapter 11 Cases. *Authorizing the Employment and Retention of Conway MacKenzie, LLC as Financial Advisor* Nunc Pro Tunc *to October 12, 2020* (the "Retention Application").  On January 20, 2021, Conway MacKenzie filed the supplemental declaration of Steven R. Wybo in support of the Retention Application [Docket No. 751].

5.        Pursuant to the Interim Compensation Order, each professional may file, on or before the 20th day of each calendar month following the month for which compensation is sought, a Monthly Fee Application (as defined in the Interim Compensation Order) seeking interim approval and allowance of compensation for services rendered and reimbursement of expenses incurred during the immediately preceding month.  If no objections are raised prior to the expiration of the applicable objection deadline, the Debtors are authorized to pay each professional an amount equal to the lesser of (i) 80% of the fees and 100% of the expenses requested in the Monthly Fee Application or (ii) 80% of the fees and 100% of the expenses not subject to an objection.  In addition, the Interim Compensation Order provides that each professional may file with the Court an interim fee application for compensation and reimbursement of expenses, with the third interim fee period covering the period from April 1, 2021 through and including April 30, 2021.

**CM'S PRIOR APPLICATIONS FOR
COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES**

6.        On November 25, 2020, CM filed the *First Monthly Fee Statement of Conway MacKenzie, LLC for Professional Services and Disbursements Incurred as Financial Advisor for*

3

the Official Committee of Unsecured Creditors of Garrett Motion Inc., et al., for the Period of October 12, 2020 through October 31, 2020 [Docket No. 491] (the "First Monthly Application").

7.    On December 8, 2020, CM filed the *Second Monthly Fee Statement of Conway MacKenzie, LLC for Professional Services and Disbursements Incurred as Financial Advisor for the Official Committee of Unsecured Creditors of Garrett Motion Inc., et al., for the Period of November 1, 2020 through November 30, 2020* [Docket No. 528] (the "Second Monthly Application").

8.    On January 14, 2021, CM filed the *Third Monthly Fee Statement of Conway MacKenzie, LLC for Professional Services and Disbursements Incurred as Financial Advisor for the Official Committee of Unsecured Creditors of Garrett Motion Inc., et al., for the Period of December 1, 2020 through December 31, 2020* [Docket No. 733] (the "Third Monthly Application").

9.    On January 29, 2021 CM filed the *First Interim Fee Application of Conway MacKenzie, LLC for Professional Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors of Garrett Motion Inc., et al., for the Period of October 12, 2020 through December 31, 2020* [Docket No. 839] (the "First Interim Fee Application"), which was granted by the Court on March 17, 2021 [Docket No. 1042] (the "First Interim Order").

10.    On February 19, 2021, CM filed the *Fourth Monthly Fee Statement of Conway MacKenzie, LLC for Professional Services and Disbursements Incurred as Financial Advisor for the Official Committee of Unsecured Creditors of Garrett Motion Inc., et al., for the Period of January 1, 2021 through January 31, 2021* [Docket No. 932] (the "Fourth Monthly Application").

11.     On March 19, 2021, CM filed the *Fifth Monthly Fee Statement of Conway MacKenzie, LLC for Professional Services and Disbursements Incurred as Financial Advisor for the Official Committee of Unsecured Creditors of Garrett Motion Inc., et al., for the Period of February 1, 2021 through February 28, 2021* [Docket No. 1052] (the "Fifth Monthly Application").

12.     On April 20, 2021, CM filed the *Sixth Monthly Fee Statement of Conway MacKenzie, LLC for Professional Services and Disbursements Incurred as Financial Advisor for the Official Committee of Unsecured Creditors of Garrett Motion Inc., et al., for the Period of March 1, 2021 through March 31, 2021* [Docket No. 1144] (the "Sixth Monthly Application").

13.     On April 27, 2021 CM filed the *Second Interim Fee Application of Conway MacKenzie, LLC for Professional Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors of Garrett Motion Inc., et al., for the Period of January 1, 2021 through March 31, 2021* [Docket No. 1184] (the "Second Interim Fee Application"), which was granted by the Court on May 19, 2021 [Docket No. 1212] (the "Second Interim Order" and together with the First Interim Order, the "CM Interim Fee Orders").

14.     On May 20, 2021, CM filed the *Seventh Monthly Fee Statement of Conway MacKenzie, LLC for Professional Services and Disbursements Incurred as Financial Advisor for the Official Committee of Unsecured Creditors of Garrett Motion Inc., et al., for the Period of April 1, 2021 through April 30, 2021* [Docket No. 1222] (the "Seventh Monthly Application").[5]

---

[5]     Because the objection deadline has not passed as of the date of this Third Interim and Final Fee Application, CM has not yet received payment of the fees and expenses requested in the Seventh Monthly Fee Application.

**SUMMARY OF PROFESSIONAL COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES REQUESTED**

15.    This Third Interim and Final Fee Application has been prepared in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, Local Rule 2016-1 ("Local Rule 2016-1"), and the Guidelines for Reviewing Applications for Compensation filed under 11 U.S.C. §330 in (1) large chapter 11 cases by those seeking compensation who are not attorneys, (2) all chapter 11 cases below the larger case thresholds, and (3) cases under other chapters of the Bankruptcy Code, effective May 17, 1996 (the "Guidelines"). A Proposed Order granting the relief requested in this Third Interim and Final Fee Application is annexed hereto as **Exhibit A**.   Pursuant to the Guidelines, a certification of Steven R. Wybo regarding compliance with the Guidelines is annexed hereto as **Exhibit B**.

16.    By this Third Interim and Final Fee Application, CM seeks (i) interim allowance and award of compensation for the professional services rendered by CM as financial advisor to the Committee during the Third Interim Fee Period with regard to (a) fees for professional services in the amount of $94,726.00, representing approximately 153 hours of professional services (b) expenses in the amount of $0,[6] and (ii) final allowance and award of compensation for the professional services rendered by CM as financial advisor to the Committee during the Final Fee Period with regard to (a) fees for legal services in the amount of $1,882,218.50, representing approximately 3,197 hours of professional services , and (b) expenses in the amount of $1,947.44, representing actual and necessary expenses incurred by CM during the Final Fee Period in connection with rendering such professional and paraprofessional services.

---

[6]    Because the objection deadline has not passed as of the date of this Third Interim and Final Fee Application, CM has not yet received payment of the fees and expenses requested in the Seventh Monthly Fee Application.

17.     All services for which compensation is requested by CM in this Third Interim and Final Fee Application were performed for or on behalf of the Committee.  During the Third Interim and Final Fee Periods, other than pursuant to the CM Interim Fee Orders, CM has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Third Interim and Final Fee Application.  There is no agreement or understanding between CM and any other person (other than the members of CM) for the sharing of compensation to be received for services rendered in the Chapter 11 Cases.

18.     The fees charged by CM in the Chapter 11 Cases are billed in accordance with CM's existing billing rates and procedures in effect during the Third Interim and Final Fee Periods. The rates CM charges for the services rendered by its professionals and paraprofessionals in the Chapter 11 Cases are the same rates CM charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy matters in a competitive market.

19.     Pursuant to the Guidelines, annexed hereto as **Exhibit C** is a schedule setting forth all of CM's professionals and paraprofessionals who performed services in the Chapter 11 Cases during the Third Interim and Final Fee Periods, the capacities in which such individuals are employed by CM, the hourly billing rates charged by CM for services performed by such individuals, and the aggregate number of hours expended and fees billed.  Also shown is the blended hourly rates.

20.     Annexed hereto as **Exhibit D** is a summary of CM's time records billed during the Third Interim and Final Fee Periods, broken down by project categories, as hereinafter described.

7

CM maintains computerized records of the time spent by all CM professionals in connection with the Chapter 11 Cases. Copies of these computerized records have been furnished to the UST in the format specified by the Guidelines.

21.     Annexed hereto as **Exhibit E** is a copy of the generated time entries reflecting the time recorded for services rendered by CM during the Third Interim and Final Fee Period, organized in project billing categories, in accordance with the Guidelines, and as annexed to each respective Monthly Fee Application.

22.     Annexed hereto as **Exhibit F** is a schedule specifying the categories of expenses for which CM is seeking reimbursement and the total amount for each expense category.

23.     Annexed hereto as **Exhibit G** is an itemized list of the expenses incurred by CM during the Third Interim and Final Fee Periods, in accordance with the Guidelines, and as annexed to each respective Monthly Fee Application.

**CM'S MONTHLY FEE APPLICATIONS
DURING THE THIRD INTERIM AND FINAL FEE PERIODS**

24.     As stated above, CM maintains computerized records of time spent by all CM professionals in connection with its representation of the Committee in the Chapter 11 Cases. During each monthly fee period, CM provided the respective Monthly Fee Applications to the Notice Parties (as defined in the Interim Compensation Order) in the format specified by the Guidelines, allowing each of the Notice Parties an opportunity to review and object to the Monthly Fee Applications filed during the Third Interim and Final Fee Periods, as follows:

- First Monthly Fee Application for the period October 12, 2020 through October 31, 2020 – fees in the amount of $250,539.50 and expenses in the amount in the amount of $0;

- Second Monthly Fee Application for the period November 1, 2020 through November 30, 2020 – fees in the amount of $304,924.50 and expenses in the amount of $1,815.00;

- Third Monthly Fee Application for the period December 1, 2020 through December 31, 2020 – fees in the amount of $344,012.00 and expenses in the amount of $27.44;

- Fourth Monthly Fee Application for the period January 1, 2021 through January 31, 2021 – fees in the amount of $341,018.50 and expenses in the amount of $0;

- Fifth Monthly Fee Application for the period February 1, 2021 through February 28, 2021 – fees in the amount of $289,556.00 and expenses in the amount of $0; and

- Sixth Monthly Fee Application for the period March 1, 2021 through March 31, 2021 – fees in the amount of $257,442.00 and expenses in the amount of $0;

- Seventh Monthly Fee Application for the period April 1, 2021 through April 30, 2021 – fees in the amount of $94,726.00 and expenses in the amount of $0.

25. Thus, during the Third Interim Fee Period CM submitted the Seventh Monthly Fee Application for professional services performed by CM in the aggregate amount of $94,726.00 and reimbursement of its actual and necessary expenses incurred in the aggregate amount of $0 (the "Third Interim Amount"). At the time of this Third Interim and Final Fee Application, for the First through Sixth Monthly Fee Applications, CM has received payment of 100% of the total requested fees and reimbursement of 100% of the total expenses requested with the exception that, to date, CM has not received any payment for compensation or reimbursement requested under the Seventh Monthly Fee Application.

9

26.     In the aggregate, therefore, pursuant to this Third Interim and Final Fee Application, CM seeks (i) allowance of the Third Interim Amount and (ii) allowance on a final basis of compensation for professional services performed in the amount of $1,882,218.50 and for reimbursement of expenses incurred in connection with the rendition of such services during the Final Fee Period in the amount of $1,947.44 (the "Final Amount").

27.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Third Interim Fee Period, but were not processed prior to the preparation of this Third Interim and Final Fee Application, CM reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

## SUMMARY OF SERVICES RENDERED
## DURING THE THIRD INTERIM AND FINAL FEE PERIODS

28.     CM prepared and/or assisted in the preparation of various documents in the Chapter 11 Cases, advised the Committee on a regular basis with respect to numerous matters in connection with the Chapter 11 Cases, represented the Committee in formal and informal meetings and conferences with, the Debtors, and their respective professionals as well as communications with individual claimants and parties in interest, and performed necessary professional services.

29.     To provide an orderly and meaningful summary of the services rendered by CM on behalf of the Committee during the Third Interim Fee Period, CM established project categories in connection with the Chapter 11 Cases, as required by the Guidelines. The following is a summary of the most significant professional services rendered by CM during the Third Interim

10

Fee Period, organized in accordance with the Guidelines' project categories.[7] More detailed reports of the actual services provided by CM, annexed hereto.

### A. Case Administration

**Third Interim Fee Period: $1,284; Hours: 1.8**
**Final Fee Period: $62,248; Hours: 110**

30. This category includes all matters related to the internal administration of the Chapter 11 Cases, including monitoring the case docket, maintaining the case calendar, tracking deadlines, and managing task lists. This category also includes time spent reviewing, analyzing, and summarizing other motions filed by the Debtors and other parties in interest during the Interim Fee Periods that do not fall within a more specific project category.

### B. Committee Meetings/Communications with Committee Members

**Third Interim Fee Period: $1,869; Hours: 2.5**
**Final Fee Period: $71,335; Hours: 105**

31. This category includes attending meetings with Committee members and Committee professionals regarding general case issues and strategy, preparing summaries of pleadings filed in the Chapter 11 Cases, and communicating with the Committee and Committee members individually.

32. CM coordinates with the Committee members and the Committee's other advisors to address all of the Committee's activities, concerns, and issues. Given the level of activity in the Chapter 11 Cases, CM determined the best way to address Committee members' concerns is to conduct regularly scheduled conference calls with the full Committee and the Committee's

---

[7] The summary herein is divided according to the project categories that CM created to best reflect the categories of tasks that it was required to perform during the Chapter 11 Cases. Nevertheless, under the circumstances, and given the interconnectedness of the issues in the Chapter 11 Cases, certain of these categories may overlap with one another.

advisors. These Committee calls require extensive preparation by CM, including reviewing all pending matters requiring the Committee's attention and the underlying documentation relating thereto, preparing or reviewing material to be distributed to the Committee, and conferences with the Committee's investment banker, Lazard Frères & Co. LLC ("Lazard") and the Committee's legal advisor, White & Case LLP ("W&C").

### C. Case Strategy

**Third Interim Fee Period: $15,533; Hours: 25.9**
**Final Fee Period: $227,170; Hours: 370**

33.     Because of the size and complexity of the Chapter 11 Cases, CM has conducted numerous conferences to discuss every active workstream with the professionals bearing material responsibility for each task, including general case strategy and restructuring considerations. Such discussions, which address many interrelated matters, directly assist CM's professionals in understanding the impact of issues arising in one workstream on various other workstreams and are vital to the coordination of overall case strategy and planning.

### D. Hearings and Court Matters

**Third Interim Fee Period: $582.00; Hours: 0.8**
**Final Fee Period: $55,053; Hours: 85**

34.     CM spent time preparing for and participating in each of the hearings and conferences held during the Third Interim Fee Period. All attendees at these hearings played a substantial and contributing role to the success of the CM team, and their attendance was necessary for that team to adequately represent the interests of general unsecured creditors.

**E.  Employment/Monthly Statements/Fee Applications for CM**

> **Third Interim Fee Period: $12,212; Hours: 19.1**
> **Final Fee Period: $74,527; Hours: 112**

35.     During the Third Interim Fee Period, CM prepared and filed the Monthly Fee

Applications for April.  When preparing the Monthly Fee Applications and its Interim and Final

Fee Applications, CM made every effort to ensure that they were prepared in a manner that

minimized the cost to the estates.  CM also was cognizant of the importance of preparing thorough

and comprehensive fee applications.  CM balanced these competing concerns to comport with the

Guidelines.

**F.  Financing/Cash Collateral**

> **Third Interim Fee Period: $24,350; Hours: 41.4**
> **Final Fee Period: $292,256; Hours: 520**

36.     This category includes time spent by CM to review and analyze the DIP budget and

supporting schedules, weekly DIP budget to actual reports, and discussions with other

professionals with respect to the DIP budget, including with the Debtors' financial advisors.

Conway MacKenzie was integral to forecasting and other deliverables relative to the DIP. Conway

MacKenzie also ran variance analysis with respect to weekly DIP budgets.

**G.  Asset Analysis / Disposition**

> **Third Interim Fee Period: $0; Hours: 0**
> **Final Fee Period: $10,226; Hours: 14**

37.     This category includes time spent by CM reviewing and analyzing asset sales

conducted, or proposed to be conducted, by the Debtors. CM further conducted diligence with

respect to the potential purchasers and their various bid proposals and corresponded with the

Debtors and other parties-in-interest regarding the same.

### H.  Plan and Disclosure Statement

> **Third Interim Fee Period: $3,253; Hours: 5.3**
> **Final Fee Period: $62,918; Hours: 103**

38.    This category includes time devoted to reviewing the proposed plan and supporting documents and plan alternatives and communications with the Committee's other professionals. CM also corresponded and negotiated with other parties in interest regarding plan alternatives. including revising the "cure" process to provide additional time and accessibility for unsecured creditors.

### I.  Other Litigation (Honeywell)

> **Third Interim Fee Period: $0; Hours: 0**
> **Final Fee Period: $325; Hours: 1**

39.    This category includes time spent by CM in potential litigation-related matters. Time spent in this category includes analyzing and assessing litigation related to the Debtors.

### K. Claims Analysis

> **Third Interim Fee Period: $27,699; Hours: 43**
> **Final Fee Period: $369,697; Hours: 592**

40.    This category includes time spent by Conway MacKenzie analyzing the validity and classification of various claims.  Conway MacKenzie produced regular reports breaking out claims by type and by entity which were shared with the UCC professionals.  It also includes negotiating with debtors' professionals to revise the "cure" process to provide additional time and accessibility for unsecured creditors.

**L. Data Analysis**
>    **Third Interim Fee Period: $1,845; Hours: 4.1**
>    **Final Fee Period: $242,008; Hours: 457**

41.    This category includes analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. Conway MacKenzie also spent a significant amount of time analyzing and reviewing data including contents of data room, identifying relevant files pertaining to the creditor matrix, factoring arrangements, intercompany activity and other information.

**M. Operations**
>    **Third Interim Fee Period: $4,016; Hours: 6.0**
>    **Final Fee Period: $255,843; Hours: 479**

42.    This category includes issues related to the Debtors operating during the chapter 11 case, such as employee and vendor issues. This category also includes operational diligence, review of business plans and projection and discussions with Debtors' professional.

**N. Other Motions and Contested Matters**
>    **Third Interim Fee Period: $0; Hours: 0**
>    **Final Fee Period: $104,672; Hours: 168**

43.    This category includes review and analysis of issues related to various motions during the period, including conversations with legal counsel and the Debtors' advisors.

**STATEMENT OF CM**

44.    The foregoing professional services performed by CM were actual, necessary, and appropriate to the effective administration of the Chapter 11 Cases.  The professional services performed by CM were in the best interests of creditors, the Debtors' estates, and other parties in

interest. Compensation for such services as requested herein is commensurate with the complexity, importance, and nature of the issues and tasks involved. The professional services were performed in an expeditious and efficient manner. Whenever possible, CM sought to minimize the costs of its services by utilizing a relatively lean team compared to the size and complexity of the Chapter 11 Cases.

45. In addition, the expenses incurred in providing professional services during the Third Interim and Final Fee Periods are reasonable and necessary given the size and complexity of the Chapter 11 Cases. The time constraints facing the Committee, combined with the magnitude of tasks generated by the Chapter 11 Cases, required CM to devote significant time during the evenings and on weekends to perform services on behalf of the Committee. Nevertheless, CM has made every effort to minimize its disbursements during the Third Interim and Final Fee Periods. The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Committee and maximize value of the Reorganized Debtors' estates for the benefit of all general unsecured creditors.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

46. Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). It also sets forth criteria for the award of such compensation and reimbursement. *Id.* § 330(a)(3).

47. Here, CM submits that the services for which it seeks compensation and the expenses for which it seeks reimbursement in this Third Interim and Final Fee Application were

16

necessary for, and beneficial to, the Committee and the Reorganized Debtors' estates to preserve and maximize the value of the Reorganized Debtors' estates for the benefit of all general unsecured creditors in the Chapter 11 Cases.  During the Third Interim and Final Fee Periods, CM worked diligently to maximize the return for the benefit of all unsecured creditors.  The services rendered by CM were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.  In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by CM is fair and reasonable given (i) the complexity of the Chapter 11 Cases, (ii) the time expended, (iii) the nature and extent of the services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under this title.

## NOTICE AND NO PRIOR REQUEST

48.    Pursuant to the Interim Compensation Order, CM has caused copies of this Third Interim Fee and Final Application to be served upon the following parties: (i) Garrett Motion Inc., 47548 Halyard Drive, Plymouth, MI, 48170, Attn: General Counsel; (ii) counsel to the Reorganized Debtors, Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Noam R. Weiss; (iii) the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014, Attn: Benjamin Higgins; (iv) counsel to Citibank, N.A., as administrative agent for the Debtors' DIP credit facility, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Ray C. Schrock, P.C. and Candace M. Arthur, Esq.; (v) counsel to Centerbridge and Oaktree, as plan sponsors, Milbank LLP, 55 Hudson Yards, New York, NY 10003, Attn: Dennis F. Dunne, Andrew M. Leblanc and Andrew C. Harmeyer; (vi) counsel to Honeywell International Inc., Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Nicole L. Greenblatt, P.C., Marc NcKane, P.C. and Joseph M. Graham; (viii) counsel to the ad hoc

17

group of lenders under the Reorganized Debtors' prepetition credit facility, Gibson Dunn & Crutcher LLP, 200 Park Avenue, New York, NY 10166, Attn: Scott J. Greenberg, Steven A. Domanowski and Matthew G. Bouslog; (ix) counsel to the ad hoc group of bondholders, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036, Attn: Matthew M. Roose and Mark I. Bane; (x) counsel to Deutsche Trustee Company Limited, as indenture trustee under the Reorganized Debtors' 5.125% senior notes due 2026, Norton Rose Fulbright, 1301 Avenue of the Americas, New York, NY 10019, Attn: Francisco Vasquez; (xi) counsel to Wilmington Savings Fund Society, FSB, as administrative agent under the Reorganized Debtors' prepetition credit facility, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038, Attn: Kristopher M. Hansen, Jonathan D. Canfield, Joanne Lau and Alexander A. Fraser; and (xii) all persons or entities that have served and filed notices of appearance in the Chapter 11 Cases pursuant to Rule 2002 of the Bankruptcy Rules.  CM submits that, in light of the nature of the relief requested, no other or further notice need be given.

## CONCLUSION

49.    WHEREFORE, CM respectfully requests that the Court enter an order (i) authorizing the interim allowance of compensation for professional services rendered during the Third Interim Fee Period and reimbursement of actual and necessary expenses incurred in the aggregate amount of $94,381.00, consisting of $94,726.00, representing 100% of fees incurred during the Third Interim Fee Period, and reimbursement of $0, representing 100% of actual and necessary expenses incurred during the Third Interim Fee Period, (ii) authorizing the final allowance of compensation for professional services rendered during the Final Fee Period and reimbursement of actual and necessary expenses incurred in the aggregate amount of $1,884,165.94, consisting of $1,882,218.50, representing 100% of fees incurred during the Final

Fee Period, and reimbursement of $1947.44, representing 100% of actual and necessary expenses incurred during the Final Interim Fee Period, (iii) providing that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to CM's right to seek additional compensation for services rendered and expenses incurred during the Third Interim Fee Period which were not processed at the time of the filing of this Third Interim and Final Fee Application, (iv) directing payment by the Reorganized Debtors of the difference between the amounts allowed and the amounts previously paid by the Reorganized Debtors pursuant to the Interim Compensation Order, and (v) granting such other or further relief as the Court deems just and proper.

*[Remainder of Page Left Intentionally Blank]*

Dated: June 1, 2021
Birmingham, Michigan

Respectfully submitted,

**CONWAY MACKENZIE,LLC**

By: */s/ Steven R. Wybo*

Steven R. Wybo
Glenn Kushiner
Sig Huber
401 S. Old Woodward Ave, Ste 340
Birmingham, MI 48009
Telephone: (248) 433-3100
Email address:
steve.wybo@conwaymackenzie.com
glenn.kushiner@conwaymackenzie.com
sig.huber@conwaymackenzie.com

*Financial Advisor to the Official Committee
of Unsecured Creditors of Garrett
Motion Inc.*, et al.

<u>**Exhibit A**</u>

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re | ) | Chapter 11 |
| | ) | |
| GARRETT MOTION INC., *et al.*[1] | ) | Case No. 20-12212 (MEW) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER GRANTING THE THIRD INTERIM AND FINAL FEE APPLICATION OF
CONWAY MACKENZIE, LLC FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF GARRETT MOTION
INC., *ET AL.*, FOR THE PERIODS (I) APRIL 1 THROUGH APRIL 30, 2021
AND (II) OCTOBER 12, 2020 THROUGH APRIL 30, 2021**

Upon the third interim and final fee application (the "Third Interim and Final Fee Application")[2] of Conway MacKenzie, LLC ("CM") for entry of an order for allowance of reasonable compensation for services rendered and reimbursement of actual and necessary expenses incurred on behalf of the Committee (i) in the aggregate amount of $94,276.00 for the period commencing April 1, 2021 through April 30, 2021 (the "Third Interim Fee Period"), and (ii) in the aggregate amount of $1,881,768.50 for the period commencing October 12, 2020 through April 30, 2021 (the "Final Fee Period") (collectively, the "Third Interim and Final Fee Periods"); and this Court having jurisdiction to consider the Third Interim and Final Fee Application pursuant to 28 U.S.C. §§ 157 and 1334; and venue of these Chapter 11 Cases and the

---

[1] The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Reorganized Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion. The Reorganized Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

[2] All capitalized terms used and not defined herein shall have the meanings ascribed to them in the Third Interim and Final Fee Application.

1

Third Interim and Final Fee Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Third Interim and Final Fee Application and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and any objections (if any) to the Third Interim and Final Fee Application having been withdrawn or overruled on the merits; and, if necessary, a hearing having been held to consider the relief requested in the Third Interim and Final Fee Application and upon the record of the hearing, if any, and all of the proceedings had before this Court; and this Court having found and determined that the relief sought in the Third Interim and Final Fee Application is in the best interests of the Reorganized Debtors, their estates, the Committee and all other parties-in-interest; and that the legal and factual bases set forth in the Third Interim and Final Interim Fee Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.    The Third Interim and Final Fee Application is granted with respect to the Third Interim and Final Fee Periods to the extent set forth in the attached schedule;

2.    CM is authorized to take all actions necessary to effectuate the relief granted in this Order; and

3.    This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Third Interim and Final Fee Application or the implementation of this Order.

*[Remainder of Page Intentionally Left Blank]*

2

Dated:_____

      New York, New York

_____

The Honorable Michael E. Wiles
United States Bankruptcy Judge

**Schedule A**

**Third Interim Fee Period**

April 1, 2021 through April 30, 2021

Case No.: 20-12212 (MEW)

Case Name: In re Garrett Motion Inc., *et al.*

| (1) Applicant | (2) Date/Document Number of Application | (3) Interim Fees Requested on Application | (4) Fees Allowed | (5) Fees to be Paid for Current Fee Period | (6) Fees to be Paid for Prior Fee Period(s) (if any) (i.e., Holdback Release) | (7) Total Fees to be Paid | (8) Interim Expenses Requested | (9) Expenses to be Paid for Current Fee Period |
|---|---|---|---|---|---|---|---|---|
| Conway MacKenzie, LLC | June 1, 2021 | $94,726.00 | $94,726.00 | $94,726.00 | N/A | $94,726.00 | $0 | $0 |

Revised September 2011            DATE ON WHICH ORDER WAS SIGNED: _____            INITIALS: _____USBJ

**Final Fee Period**

October 8, 2020 through April 30, 2021

Case No.: 20-12212 (MEW)
Case Name: In re Garrett Motion Inc., *et al*.

| (1) Applicant | (2) Date/Document Number of Application | (3) Final Fees Requested on Application | (4) Fees Allowed | (5) Fees to be Paid for Final Fee Period | (6) Fees to be Paid for Prior Fee Period(s) (if any) (i.e., Holdback Release) | (7) Total Fees to be Paid | (8) Final Expenses Requested | (9) Expenses to be Paid for Final Fee Period |
|---|---|---|---|---|---|---|---|---|
| Conway MacKenzie, LLC | June 1, 2021 | $1,882,218.50 | $1,882,218.50 | $1,882,218.50 | N/A | $1,882,218.50 | $1,947.44 | $1,947.44 |

Revised September 2011          DATE ON WHICH ORDER WAS SIGNED: _____          INITIALS: _____USBJ

## Exhibit B

**Certification**

Steven R. Wybo
Glenn Kushiner
Sig Huber
401 S. Old Woodward Ave, Ste 340
Birmingham, MI 48009
Telephone:  (248) 433-3100

*Financial Advisor to the Official Committee
of Unsecured Creditors of Garrett Motion
Inc.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | ) Chapter 11 |
| | ) |
| GARRETT MOTION INC., *et al.*[1] | ) Case No. 20-12212 (MEW) |
| | ) |
| Reorganized Debtors. | ) (Jointly Administered) |
| | ) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND EXPENSES
FOR PROFESSIONALS IN RESPECT OF THE THIRD INTERIM AND FINAL
FEE APPLICATION OF CONWAY MACKENZIE, LLC AS FINANCIAL ADVISOR TO
THE COMMITTEE FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED FOR THE PERIODS (I) APRIL 1 THROUGH APRIL 30, 2021
AND (II) OCTOBER 12, 2020 THROUGH APRIL 30, 2021**

I, Steven R. Wybo, hereby certify that:

1.      I am a Senior Managing Director with Conway MacKenzie, which serves as

financial advisor to the Official Committee of Unsecured Creditors of Garrett Motion Inc., *et al.*,

and its affiliates that are debtors and debtors in possession in the above-captioned chapter 11 cases.

---

[1]      The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Reorganized Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion.  The Reorganized Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

2.      This certification is made in respect of Conway MacKenzie's compliance with *General Order M-477, Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "Local Guidelines") in connection with Conway MacKenzie's fee application filed contemporaneously herewith (the "Third Interim and Final Interim Fee Application"),[11] for (i) interim compensation and reimbursement of expenses for the period commencing April 1, 2021 through and including April 30, 2021 and (ii) final compensation and reimbursement of expenses for the period commencing October 12, 2020 through and including April 30, 2021.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)     I have read the Third Interim and Final Fee Application;

(b)     To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Third Interim And Final Fee Application;

(c)     The fees and disbursements sought by the Third Interim and Final Fee Application are billed at rates and in accordance with practices customarily employed by Conway MacKenzie and generally accepted by Conway MacKenzie's clients; and

(d)     With respect to the Expenses, Conway MacKenzie did not make a profit, whether performed by Conway Mackenzie in-house or through a third party.

---

[11]     Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Third Interim and Final Fee Application.

2

4.    I certify that Conway MacKenzie has complied with the notice provisions of the Interim Compensation Order with respect to notice of its monthly statements of fees and disbursements and this Application.

Dated: June 1, 2021                                         /s/ Steven R. Wybo
       Birmingham, Michigan                                 Steven R. Wybo

**EXHIBIT C**

**COMPENSATION BY PROFESSIONAL**
**FOR THE THIRD INTERIM FEE PERIOD**

| TIMEKEEPER | TITLE | DEPARTMENT | HOURS | RATE | USD |
|---|---|---|---|---|---|
| S Wybo | Senior Managing Director | Turnaround & Restructuring | 2.8 | $830.0 | $2,324.0 |
| S Huber | Senior Managing Director | Turnaround & Restructuring | 25.2 | $775.0 | $19,530.0 |
| G Kushiner | Senior Managing Director | Turnaround & Restructuring | 31.8 | $680.0 | $21,624.0 |
| P Soto | Managing Director | Turnaround & Restructuring | 43.3 | $680.0 | $29,444.0 |
| J Williams | Director | Turnaround & Restructuring | 31.2 | $520.0 | $16,224.0 |
| R Gonzalez | Analyst | Turnaround & Restructuring | 18.6 | $300.0 | $5,580.0 |
| **TOTAL** | | | **152.9** | | **94,726.0** |

**Blended Hourly Rate   $619.53**

1

**EXHIBIT C**

**COMPENSATION BY PROFESSIONAL
FOR THE FINAL FEE PERIOD**

| TIMEKEEPER | TITLE | DEPARTMENT | HOURS | RATE | USD |
|---|---|---|---|---|---|
| S Wybo | Senior Managing Director | Turnaround & Restructuring | 125 | $790.0 / $830.0 | $100,718.0 |
| S Huber | Senior Managing Director | Turnaround & Restructuring | 380 | $740.0 / $775.0 | $287,301.0 |
| G Kushiner | Senior Managing Director | Turnaround & Restructuring | 364 | $650.0 / $680.0 | $241,750.0 |
| P Soto | Managing Director | Turnaround & Restructuring | 705 | $650.0 / $680.0 | $471,996.0 |
| J Williams | Director | Turnaround & Restructuring | 781 | $495.0 / $520.0 | $396,078.0 |
| R Gonzalez | Analyst | Turnaround & Restructuring | 54 | $300.0 | $16,080.0 |
| R Wagstaff | Managing Director | Turnaround & Restructuring | 10 | $650.0 | $6,240.0 |
| J Zoul | Paraprofessional | Turnaround & Restructuring | 12 | $190.0 / $200.0 | $2,200.0 |
| A Garcia Miro | Senior Managing Director | Turnaround & Restructuring | 1 | $875.0 | $438.0 |
| A Racey | Managing Director | Turnaround & Restructuring | 10 | $630.0 | $6,489.0 |
| E Armenteros | Senior Associate | Turnaround & Restructuring | 755 | $455.0 / $480.0 | $352,929.0 |
| **TOTAL** | | | **3,197** | | **$1,882,219.0** |

**Blended Hourly Rate   $588.75**

Note: billing rates increased January 1, 2021

2

**EXHIBIT D**

**COMPENSATION BY PROJECT CATEGORY**
**FOR THE THIRD INTERIM FEE PERIOD**

| Project Name | Hours | Fee Amount (USD) |
|---|---|---|
| Case Administration | 1.8 | $1,284.0 |
| General Case Strategy | 25.9 | $15,533.0 |
| Financing / Cash Collateral | 41.4 | $24,350.0 |
| Claims Administration and Objections | 43 | $27,699.0 |
| Committee Matters | 2.5 | $1,869.0 |
| Data Analysis | 4.1 | $1,845.0 |
| Committee Professionals' Retention/Fee Applications | 19.1 | $12,212.0 |
| Court Hearings and Related Matters | 0.8 | $582.0 |
| Other Motions and Contested Matters | 3 | $2,085.0 |
| Business Operations of the Debtor | 6 | $4,016.0 |
| Plan and Disclosure Statement | 5.3 | $3,253.0 |
| **TOTAL** | **152.9** | **$94,726.0\*** |

\*Note: Due to rounding issues, the total of professional time is $2 more than Conway MacKenzie requested in the Seventh Monthly Fee Application. Conway MacKenzie has written off the discrepancy.

1

**EXHIBIT D**

**COMPENSATION BY PROJECT CATEGORY**
**FOR THE FINAL FEE PERIOD**

| Project Name | Hours | Fee Amount (USD) |
|---|---|---|
| Case Administration | 110 | 62,248.0 |
| Asset Analysis and Recovery | 14 | 10,226.0 |
| Asset Disposition | 73 | 48,399.0 |
| General Case Strategy | 370 | 227,170.0 |
| Financing / Cash Collateral | 520 | 292,256.0 |
| Claims Administration and Objections | 592 | 369,697.0 |
| Committee Matters | 105 | 71,335.0 |
| Data Analysis | 457 | 242,008.0 |
| Executory Contracts and Unexpired Leases | 0.2 | 155.0 |
| Committee Professionals' Retention/Fee Applications | 112 | 74,527.0 |
| Other Parties' Retention/Fee Applications | 8 | 5,391.0 |
| Court Hearings and Related Matters | 85 | 55,053.0 |
| Garrett vs. Honeywell Legal Matters | 1 | 325.0 |
| Other Motions and Contested Matters | 168 | 104,672.0 |
| Business Operations of the Debtor | 479 | 255,843.0 |
| Plan and Disclosure Statement | 103 | 62,918.0 |
| **TOTAL** | **3,197.2** | **$1,882,219.0\*** |

\*Note: Due to rounding issues, the total of professional time is .2 hours higher and $4 more than Conway MacKenzie requested in Monthly Fee Applications. Conway MacKenzie has written off the discrepancy.

2

# EXHIBIT E

## TIME DETAIL FOR THE THIRD INTERIM FEE PERIOD

| Date | Timekeeper | Task Code | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/1/2021 | GMK | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $680 | $136 |
| 4/1/2021 | GMK | CLMS | Other Motions and Contested Matters | Preparation and participation in conference call with CM regarding cure notice, claims reconciliation process, and prepetition claims | 0.3 | $680 | $204 |
| 4/1/2021 | GMK | CLMS | Claims Administration and Objections | Review of prepetition claim reconciliation email and communications with CM regarding same | 0.4 | $680 | $272 |
| 4/1/2021 | GMK | CLMS | Claims Administration and Objections | Communications with CM regarding status of various open information requests | 0.2 | $680 | $136 |
| 4/2/2021 | GMK | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.7 | $680 | $476 |
| 4/2/2021 | GMK | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $680 | $204 |
| 4/2/2021 | GMK | CLMS | Claims Administration and Objections | Multiple communications with CM and W&C regarding claims reconciliation process, cure notice, and other related items | 0.5 | $680 | $340 |
| 4/5/2021 | GMK | CASH | Financing / Cash Collateral | Communications with CM regarding S&U summary | 0.3 | $680 | $204 |
| 4/5/2021 | GMK | CLMS | Claims Administration and Objections | Multiple communications with CM and W&C regarding claims reconciliation process, cure notice, and other related items | 0.4 | $680 | $272 |
| 4/6/2021 | GMK | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $680 | $136 |
| 4/6/2021 | GMK | CASH | Financing / Cash Collateral | Communications with CM regarding S&U summary | 0.2 | $680 | $136 |
| 4/6/2021 | GMK | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.8 | $680 | $544 |
| 4/6/2021 | GMK | CLMS | Claims Administration and Objections | Communications with CM and W&C regarding claims reconciliation process and cure notice $0 values | 0.3 | $680 | $204 |
| 4/7/2021 | GMK | CASH | Financing / Cash Collateral | Review and analysis of Sources and Uses summary and communications with CM regarding same | 0.8 | $680 | $544 |
| 4/7/2021 | GMK | CASH | Financing / Cash Collateral | Communications with W&C regarding Sources and Uses summary | 0.4 | $680 | $272 |
| 4/7/2021 | GMK | CLMS | Claims Administration and Objections | Multiple communications with Alix, W&C and CM regarding status of claims reconciliation process | 0.4 | $680 | $272 |
| 4/8/2021 | GMK | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $680 | $136 |
| 4/8/2021 | GMK | CLMS | Claims Administration and Objections | Multiple communications with CM and W&C regarding Sources and Uses summary follow-up questions | 0.4 | $680 | $272 |
| 4/8/2021 | GMK | MOTS | Other Motions and Contested Matters | Review and analysis of court filings and communications with CM regarding same | 0.4 | $680 | $272 |
| 4/9/2021 | GMK | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.7 | $680 | $476 |
| 4/9/2021 | GMK | CASH | Financing / Cash Collateral | Participation in conference call with Alix and CM regarding DIP Budget and supporting schedules | 0.4 | $680 | $272 |
| 4/9/2021 | GMK | CASH | Financing / Cash Collateral | Review and analsis of critical vendor, lienholder, and foreign vendor files and communications with CM regarding same | 0.7 | $680 | $476 |
| 4/9/2021 | GMK | CLMS | Claims Administration and Objections | Multiple communications with Alix, W&C and CM regarding status of claims reconciliation process | 0.4 | $680 | $272 |
| 4/9/2021 | GMK | CLMS | Claims Administration and Objections | Review and analysis of Updated Claims Presentation and communications with CM and W&C regarding same | 1.2 | $680 | $816 |
| 4/9/2021 | GMK | DATA | Data Analysis | Review and analysis of February MOR presentation and communications with CM and W&C regarding the same | 0.8 | $680 | $544 |
| 4/13/2021 | GMK | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $680 | $136 |
| 4/13/2021 | GMK | CASH | Financing / Cash Collateral | Communications with CM regarding DIP Budget and other related work-streams go-forward work plan | 0.3 | $680 | $204 |
| 4/13/2021 | GMK | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.7 | $680 | $476 |
| 4/13/2021 | GMK | DATA | Data Analysis | Review and analysis of February MOR presentation and communications with CM regarding the same | 0.4 | $680 | $272 |
| 4/13/2021 | GMK | FEEC | Committee Professionals' Retention/Fee Applications | Multiple communications with CM, W&C, and Alix rergarding estimated fees for remainder of engagement | 0.4 | $680 | $272 |
| 4/14/2021 | GMK | CLMS | Claims Administration and Objections | Multiple communications with CM regarding claims reconciliation process status | 0.4 | $680 | $272 |
| 4/14/2021 | GMK | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C regarding timing of future fee statement submissions | 0.2 | $680 | $136 |
| 4/15/2021 | GMK | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $680 | $136 |
| 4/15/2021 | GMK | CLMS | Claims Administration and Objections | Communications with CM regarding claims reconciliation process | 0.3 | $680 | $204 |
| 4/16/2021 | GMK | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.7 | $680 | $476 |
| 4/16/2021 | GMK | CASH | Financing / Cash Collateral | Participation in conference call with Alix and CM regarding DIP Budget and supporting schedules | 0.3 | $680 | $204 |
| 4/16/2021 | GMK | CASH | Financing / Cash Collateral | Review and analysis of inter-company reporting files and communications with CM regarding same | 1.8 | $680 | $1,224 |
| 4/16/2021 | GMK | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and Alix regarding future CM fees | 0.2 | $680 | $136 |
| 4/19/2021 | GMK | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of draft March fee application and communications with CM regarding same | 0.5 | $680 | $340 |
| 4/20/2021 | GMK | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $680 | $136 |
| 4/20/2021 | GMK | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.5 | $680 | $340 |
| 4/20/2021 | GMK | COMM | Committee Matters | Preparation and participation in conference call with W&C, CM, and Lazard regarding status of significant case issues and work-streams | 0.2 | $680 | $136 |
| 4/20/2021 | GMK | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C regarding March fee application | 0.2 | $680 | $136 |
| 4/21/2021 | GMK | CLMS | Claims Administration and Objections | Multiple communications with CM @ W&C regarding claims reconciliation process status | 0.4 | $680 | $272 |
| 4/21/2021 | GMK | COMM | Committee Matters | Preparation and participation in Committee meeting with CM, W&C, Lazaard, Committee members and respective advisors regarding status of case and current state of business | 0.3 | $680 | $204 |
| 4/21/2021 | GMK | MOTS | Other Motions and Contested Matters | Review and analysis of certain sections of Plan confirmation order and communications with CM regarding same | 2.3 | $680 | $1,564 |
| 4/22/2021 | GMK | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $680 | $136 |
| 4/22/2021 | GMK | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.8 | $680 | $544 |
| 4/22/2021 | GMK | CASH | Financing / Cash Collateral | Review and analsis of critical vendor, lienholder, and foreign vendor files and communications with CM regarding same | 0.8 | $680 | $544 |
| 4/22/2021 | GMK | CLMS | Claims Administration and Objections | Multiple communications with CM @ W&C regarding claims reconciliation process status | 0.3 | $680 | $204 |
| 4/23/2021 | GMK | CASH | Financing / Cash Collateral | Participation in conference call with Alix and CM regarding DIP Budget and supporting schedules | 0.3 | $680 | $204 |
| 4/23/2021 | GMK | CLMS | Claims Administration and Objections | Multiple communications with CM @ W&C regarding claims reconciliation process status | 0.4 | $680 | $272 |
| 4/23/2021 | GMK | HEAR | Court Hearings and Related Matters | Listened and took notes to court hearing | 0.4 | $680 | $272 |
| 4/26/2021 | GMK | CASH | Financing / Cash Collateral | Review and analysis of Funds Flow & Supporting Schedules and Closing and Funds Flow Timing docuements and communications with CM and Alix regarding same | 2.2 | $680 | $1,496 |
| 4/26/2021 | GMK | CASH | Financing / Cash Collateral | Communications with CM regarding work-stream planning for the week | 0.3 | $680 | $204 |
| 4/27/2021 | GMK | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.5 | $680 | $340 |
| 4/27/2021 | GMK | COMM | Committee Matters | Communications with W&C, Lazard, and CM regarding next Committee meeting | 0.2 | $680 | $136 |
| 4/27/2021 | GMK | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of draft 2nd interim fee application and supporting schedules and multiple communications with CM and W&C regarding same | 1.5 | $680 | $1,020 |
| 4/29/2021 | GMK | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.9 | $680 | $612 |
| 4/29/2021 | GMK | OPER | Business Operations of the Debtor | Communications with CM regarding most recent financial statement filing | 0.2 | $680 | $136 |
| 4/30/2021 | GMK | COMM | Committee Matters | Participation in call with W&C, Lazard, CM, and Committee members regarding finalization of case | 0.2 | $680 | $136 |
| 4/30/2021 | GMK | OPER | Business Operations of the Debtor | Follow-up communications with CM regarding most recent financial statement filing | 0.3 | $680 | $204 |
| 4/1/2021 | JDW | CASE | General Case Strategy | Preparation and participation Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $520 | $208 |
| 4/1/2021 | JDW | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary; correspondence with AlixPartners | 0.5 | $520 | $260 |
| 4/2/2021 | JDW | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $520 | $208 |
| 4/2/2021 | JDW | CASH | Financing / Cash Collateral | Prepare for and participate in weekly forecast update call with AlixPartners | 1.5 | $520 | $780 |
| 4/2/2021 | JDW | CASH | Financing / Cash Collateral | Analysis of latest DIP forecast | 1.0 | $520 | $520 |
| 4/2/2021 | JDW | CASH | Financing / Cash Collateral | Sources / Uses & Post-emergence forecast analysis, updates, and discussions with AlixPartners | 1.5 | $520 | $780 |
| 4/2/2021 | JDW | CASH | Financing / Cash Collateral | Cash by country analysis and summary update | 0.7 | $520 | $364 |
| 4/5/2021 | JDW | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $520 | $208 |

| Date | Prof | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/5/2021 | JDW | CASH | Financing / Cash Collateral | Sources / Uses & Post-emergence forecast analysis, updates, and discussions with AlixPartners | 1.0 | $520 | $520 |
| 4/6/2021 | JDW | CASE | General Case Strategy | Prepare for and participate Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $520 | $208 |
| 4/6/2021 | JDW | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary; correspondence with AlixPartners | 1.0 | $520 | $520 |
| 4/7/2021 | JDW | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $520 | $208 |
| 4/7/2021 | JDW | CASH | Financing / Cash Collateral | Cash by country analysis and summary update | 1.0 | $520 | $520 |
| 4/8/2021 | JDW | CASE | General Case Strategy | Preparation and participation in Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $520 | $208 |
| 4/8/2021 | JDW | CASH | Financing / Cash Collateral | DIP forecast update analysis and summary | 1.3 | $520 | $676 |
| 4/8/2021 | JDW | CASH | Financing / Cash Collateral | Critical vendor, foreign vendor, and lienholder payment data analysis and summary | 1.0 | $520 | $520 |
| 4/9/2021 | JDW | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $520 | $520 |
| 4/9/2021 | JDW | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.2 | $520 | $624 |
| 4/9/2021 | JDW | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary | 1.0 | $520 | $520 |
| 4/12/2021 | JDW | CASH | Financing / Cash Collateral | Cash by country analysis and summary | 1.0 | $520 | $520 |
| 4/13/2021 | JDW | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.2 | $520 | $104 |
| 4/14/2021 | JDW | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $520 | $156 |
| 4/14/2021 | JDW | CASH | Financing / Cash Collateral | Cash by country analysis follow up with AlixPartners. | 0.5 | $520 | $260 |
| 4/15/2021 | JDW | CASE | General Case Strategy | Preparation and participation in Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $520 | $156 |
| 4/15/2021 | JDW | CASH | Financing / Cash Collateral | DIP forecast update analysis and summary | 1.5 | $520 | $780 |
| 4/16/2021 | JDW | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $520 | $520 |
| 4/16/2021 | JDW | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.2 | $520 | $624 |
| 4/16/2021 | JDW | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary | 1.0 | $520 | $520 |
| 4/16/2021 | JDW | CASH | Financing / Cash Collateral | Cash by country analysis and summary update | 0.6 | $520 | $312 |
| 4/26/2021 | JDW | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.0 | $520 | $520 |
| 4/26/2021 | JDW | CASH | Financing / Cash Collateral | Cash by country analysis and summary update | 0.5 | $520 | $260 |
| 4/26/2021 | JDW | CASH | Financing / Cash Collateral | Analysis of funds flow and supporting schedules | 1.0 | $520 | $520 |
| 4/26/2021 | JDW | CASH | Financing / Cash Collateral | Critical vendor, foreign vendor, and lienholder payment summary | 0.7 | $520 | $364 |
| 4/27/2021 | JDW | OPER | Business Operations of the Debtor | March intercompany reporting analysis and summary | 1.3 | $520 | $676 |
| 4/28/2021 | JDW | OPER | Business Operations of the Debtor | March intercompany reporting analysis and summary | 1.0 | $520 | $520 |
| 4/29/2021 | JDW | CASH | Financing / Cash Collateral | Latest DIP Budget analysis, including sources/uses, post-emergence forecast, and funds flow | 2.0 | $520 | $1,040 |
| 4/1/2021 | PS | CASE | General Case Strategy | Review case filings and daily update | 0.3 | $680 | $204 |
| 4/1/2021 | PS | CASE | General Case Strategy | Follow up with Alix Partners on information requests | 0.1 | $680 | $68 |
| 4/1/2021 | PS | CASE | General Case Strategy | Team planning and coordination call | 0.2 | $680 | $136 |
| 4/1/2021 | PS | CASE | General Case Strategy | Prepare for team planning call | 0.3 | $680 | $204 |
| 4/1/2021 | PS | CLMS | Claims Administration and Objections | Call with Alix Partners on cure amounts and pre petition amounts per counterparty | 0.2 | $680 | $136 |
| 4/1/2021 | PS | CLMS | Claims Administration and Objections | Call with Sig Huber on progress and next steps | 0.2 | $680 | $136 |
| 4/1/2021 | PS | CLMS | Claims Administration and Objections | Call with Renier Gonzalez on deliverable progress, feedback | 0.2 | $680 | $136 |
| 4/1/2021 | PS | CLMS | Claims Administration and Objections | Call with CM GM team on status update | 0.2 | $680 | $136 |
| 4/1/2021 | PS | CLMS | Claims Administration and Objections | Organize revised workplan post-team feeback | 0.3 | $680 | $204 |
| 4/2/2021 | PS | CASE | General Case Strategy | Call with Sig Huber | 0.1 | $680 | $68 |
| 4/2/2021 | PS | CASE | General Case Strategy | Review White & Case communications | 0.1 | $680 | $68 |
| 4/2/2021 | PS | CLMS | Claims Administration and Objections | Follow up with Alix Partners on information requests | 0.2 | $680 | $136 |
| 4/2/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and discuss case status, deliverable progress | 0.3 | $680 | $204 |
| 4/5/2021 | PS | CASE | General Case Strategy | Communicate with CM and coordinate on Alix Partners discussions | 0.3 | $680 | $204 |
| 4/5/2021 | PS | CASE | General Case Strategy | Follow up on Alix Partners information requests | 0.3 | $680 | $204 |
| 4/5/2021 | PS | CASE | General Case Strategy | Coordinate and draft weekly workplan, discuss with team, organize deliverable work | 0.8 | $680 | $544 |
| 4/5/2021 | PS | CASE | General Case Strategy | Draft team status update on operating results, AP and claims, revise workplan following team feedback | 0.7 | $680 | $476 |
| 4/5/2021 | PS | CASE | General Case Strategy | Review filings and case daily update | 0.4 | $680 | $272 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and coordinate claims update | 0.3 | $680 | $204 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Draft communication to Alix Partners | 0.1 | $680 | $68 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and discuss with Renier Gonzalez | 0.2 | $680 | $136 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Review operating results analysis, organize feedback | 0.8 | $680 | $544 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Follow up on Alix Partners cure process | 0.2 | $680 | $136 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Discuss with Alix Partners regarding pre-petition accounts payable | 0.3 | $680 | $204 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Additional discussion with Alix Partners on unfiled claim counterparty process and draft response | 0.6 | $680 | $408 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and discuss feedback post Alix Partners discussions | 0.4 | $680 | $272 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Review communications with W&C and CM teams | 0.2 | $680 | $136 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Follow up with KCC pending information | 0.2 | $680 | $136 |
| 4/5/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and discuss operating results feedback | 0.3 | $680 | $204 |
| 4/6/2021 | PS | CASE | General Case Strategy | Prepare for team coordination and planning call | 0.3 | $680 | $204 |
| 4/6/2021 | PS | CASE | General Case Strategy | Draft email on morning team call, and coordinate later meeting to discuss deliverables and status | 0.2 | $680 | $136 |
| 4/6/2021 | PS | CASE | General Case Strategy | Communicate with CM and discuss case status, workplan, and next steps | 0.4 | $680 | $272 |
| 4/6/2021 | PS | CASE | General Case Strategy | Review case daily update and filings | 0.4 | $680 | $272 |
| 4/6/2021 | PS | CLMS | Claims Administration and Objections | Review CM feedback on operating results analysis | 0.3 | $680 | $204 |
| 4/6/2021 | PS | CLMS | Claims Administration and Objections | Follow-up with Alix Partners | 0.2 | $680 | $136 |
| 4/6/2021 | PS | CLMS | Claims Administration and Objections | Coordinate with R. Gonzalez on feedback on operating results analysis | 0.2 | $680 | $136 |
| 4/6/2021 | PS | CLMS | Claims Administration and Objections | Follow-up on KCC information request | 0.3 | $680 | $204 |
| 4/6/2021 | PS | CLMS | Claims Administration and Objections | Review information requests for Alix Partners | 0.3 | $680 | $204 |
| 4/6/2021 | PS | CLMS | Claims Administration and Objections | Review latest draft of MOR analysis | 0.9 | $680 | $612 |
| 4/6/2021 | PS | CLMS | Claims Administration and Objections | Organize and draft feedback on MOR analysis, provide feedback to RG | 0.8 | $680 | $544 |
| 4/6/2021 | PS | CLMS | Claims Administration and Objections | Review KCC claims update information | 0.7 | $680 | $476 |
| 4/7/2021 | PS | CASE | General Case Strategy | Review daily case update and filings | 0.4 | $680 | $272 |
| 4/7/2021 | PS | CASE | General Case Strategy | Draft revised workplan after Alix Partners and CM feedback, discuss | 0.7 | $680 | $476 |

| Date | | | | Description | | | |
|---|---|---|---|---|---|---|---|
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Follow up on Alix Partners information requests | 0.3 | $680 | $204 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Review draft of MOR analysis | 0.9 | $680 | $612 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Draft and develop feedback on MOR analysis, share and discuss with CM team | 0.8 | $680 | $544 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and discuss with team on required analysis | 0.3 | $680 | $204 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Coordinate team call to discuss overall feedback | 0.2 | $680 | $136 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Discuss with Renier Gonzalez on feedback for operating results analysis presentation | 0.3 | $680 | $204 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Provide additional feedback on MOR analysis and backup | 0.6 | $680 | $408 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Follow up on Alix Partners information requests | 0.2 | $680 | $136 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and discuss with team points to clarify with Alix Partners | 0.6 | $680 | $408 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Reconcile Alix Partners information with internal analysis | 0.6 | $680 | $408 |
| 4/7/2021 | PS | CLMS | Claims Administration and Objections | Follow up on deliverable pending items, status | 0.2 | $680 | $136 |
| 4/8/2021 | PS | CASE | General Case Strategy | Review case filings and daily update | 0.3 | $680 | $204 |
| 4/8/2021 | PS | CASE | General Case Strategy | Organize revised workplan post-team feeback | 0.3 | $680 | $204 |
| 4/8/2021 | PS | CASE | General Case Strategy | Prepare for and participate in Team planning and coordination call | 0.4 | $680 | $272 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | Review claims update from KCC and internal analysis | 0.9 | $680 | $612 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | Review claims tracker and backups | 0.6 | $680 | $408 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | Perform quality check on claims analysis, validate information | 0.8 | $680 | $544 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | Review final draft for claims analysis | 0.6 | $680 | $408 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | Review sources and uses analysis summary | 0.4 | $680 | $272 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | Discuss with GM team on AP GRNI accruals balances | 0.2 | $680 | $136 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | Follow up on pending operating results and margins items with Alix Partners and Renier Gonzalez | 0.4 | $680 | $272 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | Review draft of final MOR analysis | 0.6 | $680 | $408 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | Share MOR analysis with team for review | 0.1 | $680 | $68 |
| 4/8/2021 | PS | CLMS | Claims Administration and Objections | MOR discussion call with Renier Gonzalez, organize next steps and feedback | 0.3 | $680 | $204 |
| 4/9/2021 | PS | CASE | General Case Strategy | Coordinate workplan for weekend, comminication with Alix Partners on operating margins | 0.4 | $680 | $272 |
| 4/9/2021 | PS | CASE | General Case Strategy | Daily case update and filing review | 0.3 | $680 | $204 |
| 4/9/2021 | PS | CASE | General Case Strategy | Communicate with CM and discuss case status, deliverable progress | 0.6 | $680 | $408 |
| 4/9/2021 | PS | CASE | General Case Strategy | Discussion with Alix Partners on outstanding items and workplan | 0.3 | $680 | $204 |
| 4/9/2021 | PS | CLMS | Claims Administration and Objections | Follow up with Alix Partners on information requests | 0.4 | $680 | $272 |
| 4/9/2021 | PS | CLMS | Claims Administration and Objections | Discussion with Alix Partners on inbound cure inquiries status | 0.3 | $680 | $204 |
| 4/9/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and share summary on status of inbound cure inquiries with CM team | 0.4 | $680 | $272 |
| 4/9/2021 | PS | CLMS | Claims Administration and Objections | Discussion with Alix Partners on Cigna Claim and operating results status | 0.3 | $680 | $204 |
| 4/9/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and discuss Cigna claim | 0.2 | $680 | $136 |
| 4/9/2021 | PS | CLMS | Claims Administration and Objections | Discuss with Renier Gonzalez on deliverable status and pending items with Alix Partners | 0.3 | $680 | $204 |
| 4/9/2021 | PS | CLMS | Claims Administration and Objections | Follow up with RG on margins analysis | 0.2 | $680 | $136 |
| 4/12/2021 | PS | CASE | General Case Strategy | Communicate with CM and discuss with R Gonzalez on status and next steps | 0.2 | $680 | $136 |
| 4/12/2021 | PS | CLMS | Claims Administration and Objections | Review and provide feedback on operating results analysis | 1.1 | $680 | $748 |
| 4/12/2021 | PS | CLMS | Claims Administration and Objections | Follow up with Alix Partners on pending items | 0.2 | $680 | $136 |
| 4/13/2021 | PS | CASE | General Case Strategy | Review filed objections | 0.8 | $680 | $544 |
| 4/13/2021 | PS | CASE | General Case Strategy | Prepare for team coordination and planning call | 0.3 | $680 | $204 |
| 4/13/2021 | PS | CASE | General Case Strategy | Participate in team coordination and planning call | 0.2 | $680 | $136 |
| 4/13/2021 | PS | CASE | General Case Strategy | Communicate with CM and discuss case status, workplan, and next steps | 0.2 | $680 | $136 |
| 4/13/2021 | PS | CASE | General Case Strategy | Review case daily update and filings | 0.2 | $680 | $136 |
| 4/13/2021 | PS | CLMS | Claims Administration and Objections | Review final operating results analysis and distribute | 0.7 | $680 | $476 |
| 4/13/2021 | PS | CLMS | Claims Administration and Objections | Discuss with Alix update on reconciliation process | 0.2 | $680 | $136 |
| 4/13/2021 | PS | CLMS | Claims Administration and Objections | Follow-up with Alix Partners | 0.2 | $680 | $136 |
| 4/13/2021 | PS | CLMS | Claims Administration and Objections | Follow-up on KCC information request | 0.2 | $680 | $136 |
| 4/14/2021 | PS | CASE | General Case Strategy | Review daily case update and filings | 0.2 | $680 | $136 |
| 4/14/2021 | PS | CLMS | Claims Administration and Objections | Review KCC claims information | 0.6 | $680 | $408 |
| 4/14/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and coordinate on Alix Partners discussions | 0.2 | $680 | $136 |
| 4/14/2021 | PS | CLMS | Claims Administration and Objections | Follow up on Alix Partners information requests | 0.3 | $680 | $204 |
| 4/14/2021 | PS | CLMS | Claims Administration and Objections | Discuss with Alix Partners on claims reconciliation process | 0.2 | $680 | $136 |
| 4/14/2021 | PS | CLMS | Claims Administration and Objections | Discuss with Alix Partners on inbound cure inquiries | 0.2 | $680 | $136 |
| 4/14/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and discuss with team update post Alix Partners feedback | 0.1 | $680 | $68 |
| 4/15/2021 | PS | CASE | General Case Strategy | Review case filings and daily update | 0.2 | $680 | $136 |
| 4/15/2021 | PS | CLMS | Claims Administration and Objections | Follow up with Alix Partners on information request | 0.2 | $680 | $136 |
| 4/20/2021 | PS | CASE | General Case Strategy | Prepare for team coordination and planning call | 0.2 | $680 | $136 |
| 4/20/2021 | PS | CASE | General Case Strategy | Review case updates and filings | 0.4 | $680 | $272 |
| 4/20/2021 | PS | CLMS | Claims Administration and Objections | Follow-up with Alix Partners | 0.3 | $680 | $204 |
| 4/20/2021 | PS | CLMS | Claims Administration and Objections | Follow-up with KCC information request | 0.1 | $680 | $68 |
| 4/20/2021 | PS | CLMS | Claims Administration and Objections | Review claims information updated from KCC | 0.9 | $680 | $612 |
| 4/20/2021 | PS | CLMS | Claims Administration and Objections | Analyze claims information for trends and variances versus last report | 0.4 | $680 | $272 |
| 4/22/2021 | PS | CASE | General Case Strategy | Review case updates and filings | 0.2 | $680 | $136 |
| 4/22/2021 | PS | CASE | General Case Strategy | Review monthly operating report filing | 0.9 | $680 | $612 |
| 4/22/2021 | PS | CASE | General Case Strategy | Review cash receipts and disbursement schedules versus previous months | 1.2 | $680 | $816 |
| 4/22/2021 | PS | CASE | General Case Strategy | Analyze cash balances versus previous months | 0.6 | $680 | $408 |
| 4/22/2021 | PS | CASE | General Case Strategy | Analyze SG&A expense and reorganization expense versus previous analyses | 0.5 | $680 | $340 |
| 4/22/2021 | PS | CASE | General Case Strategy | Review AP/AR aging schedules versus previous analyses | 0.8 | $680 | $544 |
| 4/22/2021 | PS | CLMS | Claims Administration and Objections | Follow-up with Alix Partners | 0.2 | $680 | $136 |
| 4/22/2021 | PS | CLMS | Claims Administration and Objections | Discuss with Alix Partners re reconciliation process and pending disputed amounts | 0.2 | $680 | $136 |
| 4/22/2021 | PS | CLMS | Claims Administration and Objections | Communicate with CM and discuss latest status on reconciliation process | 0.2 | $680 | $136 |

3

| Date | TK | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/1/2021 | RG | CASE | General Case Strategy | CM team call to discuss case updates | 0.2 | $300 | $60 |
| 4/1/2021 | RG | PLAN | Plan and Disclosure Statement | Cure notice cross check with supporting documentation | 1.8 | $300 | $540 |
| 4/5/2021 | RG | CASE | General Case Strategy | Team Case Update | 0.5 | $300 | $150 |
| 4/6/2021 | RG | CASE | General Case Strategy | Team Case Update | 0.5 | $300 | $150 |
| 4/6/2021 | RG | CLMS | Claims Administration and Objections | Review Claims update from KCC | 1.2 | $300 | $360 |
| 4/6/2021 | RG | DATA | Data Analysis | February MOR analysis | 2.3 | $300 | $690 |
| 4/7/2021 | RG | FEEC | Committee Professionals' Retention/Fee Applications | Build March fee statement | 0.5 | $300 | $150 |
| 4/7/2021 | RG | CASE | General Case Strategy | Team Case Update | 2.9 | $300 | $870 |
| 4/8/2021 | RG | CLMS | Claims Administration and Objections | Claims analysis for 4/6/21 | 0.5 | $300 | $150 |
| 4/8/2021 | RG | CASE | General Case Strategy | Team Case Update | 2.1 | $300 | $630 |
| 4/8/2021 | RG | CLMS | Claims Administration and Objections | Final review of claims analysis from 4/6/21 | 0.5 | $300 | $150 |
| 4/8/2021 | RG | DATA | Data Analysis | MOR Q&A with Debtor Advisors | 0.5 | $300 | $150 |
| 4/9/2021 | RG | CASE | General Case Strategy | Team Case Update | 1.3 | $300 | $390 |
| 4/12/2021 | RG | CASE | General Case Strategy | Team Case Update | 0.3 | $300 | $90 |
| 4/13/2021 | RG | CASE | General Case Strategy | Team Case Update | 0.5 | $300 | $150 |
| 4/14/2021 | RG | CASE | General Case Strategy | Team Case Update | 0.5 | $300 | $150 |
| 4/15/2021 | RG | CASE | General Case Strategy | Team Case Update | 0.5 | $300 | $150 |
| 4/15/2021 | RG | CASE | General Case Strategy | Team Case Update | 0.5 | $300 | $150 |
| 4/15/2021 | RG | FEEC | Committee Professionals' Retention/Fee Applications | Review of March fee application and exhibits | 2.0 | $300 | $600 |
| 4/1/2021 | SEH | CASE | General Case Strategy | Prepare for and lead Internal CM case discussion | 0.2 | $775 | $155 |
| 4/1/2021 | SEH | CLMS | Claims Administration and Objections | Communications with CM re claims and cure | 0.1 | $775 | $78 |
| 4/1/2021 | SEH | CLMS | Claims Administration and Objections | Meeting with CM to discuss latest info from AlixPartners re claims | 0.3 | $775 | $233 |
| 4/1/2021 | SEH | OPER | Business Operations of the Debtor | Review weekly DIP package | 0.5 | $775 | $388 |
| 4/2/2021 | SEH | CLMS | Claims Administration and Objections | Communications with Pedro re claims and cure status | 0.1 | $775 | $78 |
| 4/2/2021 | SEH | CLMS | Claims Administration and Objections | Communications with W&C and CM re claims and cure status | 0.2 | $775 | $155 |
| 4/5/2021 | SEH | CASE | General Case Strategy | Review second stipulation from UCC | 0.1 | $775 | $78 |
| 4/5/2021 | SEH | CLMS | Claims Administration and Objections | Communication with CM and W&C re claims and cures status | 0.2 | $775 | $155 |
| 4/6/2021 | SEH | CASE | General Case Strategy | Internal CM case update | 0.1 | $775 | $78 |
| 4/6/2021 | SEH | CASE | General Case Strategy | Review daily case update | 0.1 | $775 | $78 |
| 4/6/2021 | SEH | CLMS | Claims Administration and Objections | Review claims submission data | 0.3 | $775 | $233 |
| 4/7/2021 | SEH | CASE | General Case Strategy | Review daily case update | 0.1 | $775 | $78 |
| 4/7/2021 | SEH | CLMS | Claims Administration and Objections | Communication with AlixPartners re claims and cures update | 0.1 | $775 | $78 |
| 4/7/2021 | SEH | CLMS | Claims Administration and Objections | Communication with W&C re claims & cure status | 0.2 | $775 | $155 |
| 4/7/2021 | SEH | COMM | Committee Matters | Review communication from W&C to UCC | 0.1 | $775 | $78 |
| 4/8/2021 | SEH | PLAN | Plan and Disclosure Statement | Review sources & uses | 0.2 | $775 | $155 |
| 4/8/2021 | SEH | CASE | General Case Strategy | Prepare for and attend CM case update | 0.2 | $775 | $155 |
| 4/8/2021 | SEH | OPER | Business Operations of the Debtor | Review weekly DIP pkg | 0.2 | $775 | $155 |
| 4/8/2021 | SEH | OPER | Business Operations of the Debtor | Review MOR presentation and analysis | 0.1 | $775 | $78 |
| 4/8/2021 | SEH | PLAN | Plan and Disclosure Statement | Review objections to cure amount filed by GM | 0.2 | $775 | $155 |
| 4/9/2021 | SEH | PLAN | Plan and Disclosure Statement | Review objections to cure amount filed by Cigna | 0.5 | $775 | $388 |
| 4/9/2021 | SEH | PLAN | Plan and Disclosure Statement | Review objections to cure amount filed by Fuel Cell System | 0.3 | $775 | $233 |
| 4/9/2021 | SEH | CASE | General Case Strategy | Review daily case update | 0.2 | $775 | $155 |
| 4/9/2021 | SEH | CASE | General Case Strategy | Call with Glenn re case update | 0.2 | $775 | $155 |
| 4/9/2021 | SEH | CASH | Financing / Cash Collateral | Weekly DIP call with AlixPartners | 0.2 | $775 | $155 |
| 4/9/2021 | SEH | OPER | Business Operations of the Debtor | Review vendor payments files | 0.2 | $775 | $155 |
| 4/9/2021 | SEH | PLAN | Plan and Disclosure Statement | Review objection by Caterpillar | 0.1 | $775 | $78 |
| 4/9/2021 | SEH | PLAN | Plan and Disclosure Statement | Review objection by AWS | 0.3 | $775 | $233 |
| 4/9/2021 | SEH | PLAN | Plan and Disclosure Statement | Review objection by Gits | 0.2 | $775 | $155 |
| 4/9/2021 | SEH | PLAN | Plan and Disclosure Statement | Review objection by Daimler | 0.2 | $775 | $155 |
| 4/9/2021 | SEH | PLAN | Plan and Disclosure Statement | Review objection by Verizon | 0.2 | $775 | $155 |
| 4/12/2021 | SEH | CASE | General Case Strategy | Communications re cure objections and inquiries | 0.1 | $775 | $78 |
| 4/13/2021 | SEH | CASE | General Case Strategy | Review daily case update | 0.4 | $775 | $310 |
| 4/13/2021 | SEH | CLMS | Claims Administration and Objections | CM internal case status discussion | 0.2 | $775 | $155 |
| 4/13/2021 | SEH | COMM | Committee Matters | Review claims data from KCC | 0.4 | $775 | $310 |
| 4/13/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re scheduling of final meetings with Committee | 0.4 | $775 | $310 |
| 4/14/2021 | SEH | OPER | Business Operations of the Debtor | Communications with CM and W&C re cash needed to fund prof fees post closing | 0.1 | $775 | $78 |
| 4/14/2021 | SEH | CASH | Financing / Cash Collateral | Review updated MOR | 0.1 | $775 | $78 |
| 4/15/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | Research current outstanding fees unbilled and future fees through end of case for purposes of Debtor's cash projections | 1.0 | $775 | $775 |
| 4/15/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | Review time detail for fee app | 2.7 | $775 | $2,093 |
| 4/16/2021 | SEH | CASE | General Case Strategy | Internal CM call re case status | 0.2 | $775 | $155 |
| 4/17/2021 | SEH | COMM | Committee Matters | Review email from W&C to Committee | 0.2 | $775 | $155 |
| 4/17/2021 | SEH | COMM | Committee Matters | Discussion with Glenn re UCC professionals call | 0.1 | $775 | $78 |
| 4/20/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re fee app | 0.1 | $775 | $78 |
| 4/21/2021 | SEH | CASE | General Case Strategy | Review daily case update | 0.2 | $775 | $155 |
| 4/21/2021 | SEH | COMM | Committee Matters | Review communication from W&C to UCC | 0.1 | $775 | $78 |

| Date | Timekeeper | Code | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/21/2021 | SEH | COMM | Committee Matters | UCC update call | 0.3 | $775 | $233 |
| 4/21/2021 | SEH | COMM | Committee Matters | Discussion with CM r case update to UCC | 0.2 | $775 | $155 |
| 4/21/2021 | SEH | PLAN | Plan and Disclosure Statement | Review Plan Confirmation Order | 0.8 | $775 | $620 |
| 4/22/2021 | SEH | CASE | General Case Strategy | Internal CM call re case status | 0.2 | $775 | $155 |
| 4/22/2021 | SEH | CASE | General Case Strategy | Review daily case update | 0.1 | $775 | $78 |
| 4/22/2021 | SEH | CASH | Financing / Cash Collateral | Review weekly DIP pkg from AlixPartners | 0.5 | $775 | $388 |
| 4/22/2021 | SEH | OPER | Business Operations of the Debtor | Review vendor payment files | 0.4 | $775 | $310 |
| 4/23/2021 | SEH | CASH | Financing / Cash Collateral | Prepare for and attend weekly DIP budget call with AlixPartners | 0.3 | $775 | $233 |
| 4/23/2021 | SEH | HEAR | Court Hearings and Related Matters | Attend Confirmation hearing | 0.4 | $775 | $310 |
| 4/24/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | Begin work on Second Interim fee app | 0.5 | $775 | $388 |
| 4/26/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re interim fee app | 0.1 | $775 | $78 |
| 4/27/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re interim  fee app | 0.2 | $775 | $155 |
| 4/27/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | work on interim fee app | 2.5 | $775 | $1,938 |
| 4/27/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM on interim fee app | 0.5 | $775 | $388 |
| 4/27/2021 | SEH | FEEC | Committee Professionals' Retention/Fee Applications | Finalize interim fee app and schedules | 2.2 | $775 | $1,705 |
| 4/29/2021 | SEH | OPER | Business Operations of the Debtor | Review Garrett quarterly financials | 0.5 | $775 | $388 |
| 4/29/2021 | SEH | OPER | Business Operations of the Debtor | Review weekly DIP pkg from Alix Partners | 0.4 | $775 | $310 |
| 4/30/2021 | SEH | COMM | Committee Matters | Final  UCC meeting | 0.2 | $775 | $155 |
| 4/30/2021 | SEH | PLAN | Plan and Disclosure Statement | Review Sources & Uses and funds flow scheules | 0.7 | $775 | $543 |
| 4/2/2021 | SRW | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.3 | $830 | $249 |
| 4/6/2021 | SRW | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $830 | $166 |
| 4/6/2021 | SRW | CASH | Financing / Cash Collateral | Communications with CM regarding S&U summary | 0.1 | $830 | $83 |
| 4/8/2021 | SRW | MOTS | Other Motions and Contested Matters | Review and analysis of court filings and communications with CM regarding same | 0.3 | $830 | $249 |
| 4/13/2021 | SRW | DATA | Data Analysis | Review and analysis of February MOR presentation and communications with CM regarding the same | 0.3 | $830 | $249 |
| 4/15/2021 | SRW | CLMS | Claims Administration and Objections | Communications with CM regarding claims reconciliation process | 0.3 | $830 | $249 |
| 4/19/2021 | SRW | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of draft March fee application and communications with CM regarding same | 0.3 | $830 | $249 |
| 4/20/2021 | SRW | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $830 | $166 |
| 4/20/2021 | SRW | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C regarding March fee application | 0.1 | $830 | $83 |
| 4/21/2021 | SRW | COMM | Committee Matters | Preparation and participation in Committee meeting with CM, W&C, Lazaard, Committee members and respective advisors regarding status of case and current state of business | 0.3 | $830 | $249 |
| 4/22/2021 | SRW | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.4 | $830 | $332 |

# EXHIBIT E

## TIME DETAIL FOR THE FINAL FEE PERIOD

| Date | Timekeeper | Task Code | Task Code Description | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/13/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/13/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/13/2020 | Armenteros, Eric | CASE | General Case Strategy | Preparation and participation in conference call with W&C and CM regarding status of case, first day activities, work-stream priorities, etc. | 1.0 | $ 455.00 | $ 455.00 |
| 10/13/2020 | Armenteros, Eric | CASE | General Case Strategy | Participation in internal conference call with CM regarding work-stream priorities, etc. | 0.5 | $ 455.00 | $ 227.50 |
| 10/13/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of W&C prepared UCC Issues List for first and second day motions and communications with CM regarding areas of focus | 1.0 | $ 455.00 | $ 455.00 |
| 10/13/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of current draft cash management order and communications with CM and W&C regarding issues | 1.0 | $ 455.00 | $ 455.00 |
| 10/13/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of current draft critical vendor order and communications with CM and W&C regarding issues | 1.0 | $ 455.00 | $ 455.00 |
| 10/13/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of current draft foreign vendor order and communications with CM and W&C regarding issues | 1.0 | $ 455.00 | $ 455.00 |
| 10/13/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of current draft hedging order and communications with CM and W&C regarding issues | 0.5 | $ 455.00 | $ 227.50 |
| 10/13/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of current draft wages order and communications with CM and W&C regarding issues | 0.5 | $ 455.00 | $ 227.50 |
| 10/14/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.7 | $ 455.00 | $ 318.50 |
| 10/14/2020 | Armenteros, Eric | CASE | General Case Strategy | Review Data Room and understand contents to define what is needed to pursue analysis for wages order, critical/foreign vendors, intercompany transactions and hedging instruments | 1.3 | $ 455.00 | $ 591.50 |
| 10/14/2020 | Armenteros, Eric | CASH | Financing / Cash Collateral | Review of DIP Budget questions prepared by CM and communications with CM regarding same | 1.5 | $ 455.00 | $ 682.50 |
| 10/14/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Preparation and participation in conference call with Alix and CM regarding details of cash management, critical vendor, and foreign vendor orders and assumptions utilized in DIP Budget | 1.2 | $ 455.00 | $ 546.00 |
| 10/14/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of multiple intercompany notes and trade supporting detail for June and August to determine potential changes to cash management order | 1.5 | $ 455.00 | $ 682.50 |
| 10/14/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of hedging supporting files to determine nature of transactions and if they are in accordance with business practices | 1.0 | $ 455.00 | $ 455.00 |
| 10/14/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of wages order summary files to determine changes and compliance with interim order | 1.3 | $ 455.00 | $ 591.50 |
| 10/15/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.7 | $ 455.00 | $ 318.50 |
| 10/15/2020 | Armenteros, Eric | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.5 | $ 455.00 | $ 227.50 |
| 10/15/2020 | Armenteros, Eric | CASH | Financing / Cash Collateral | Review and analysis of DIP Budget supporting files and communications with CM regarding same | 0.6 | $ 455.00 | $ 273.00 |
| 10/15/2020 | Armenteros, Eric | CASH | Financing / Cash Collateral | Review and analysis to Alix/Company answers to CM DIP Budget questions | 0.4 | $ 455.00 | $ 182.00 |
| 10/15/2020 | Armenteros, Eric | DATA | Data Analysis | Review of 3rd Quarter Financial results and MP Bidder documents in data room | 1.0 | $ 455.00 | $ 455.00 |
| 10/15/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of outstanding trade supporting files to determine potential changes to related orders | 1.0 | $ 455.00 | $ 455.00 |
| 10/15/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of Hedging documents to determine potential changes to related orders | 2.6 | $ 455.00 | $ 1,183.00 |
| 10/15/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Multiple email and verbal communications with W&C and CM regarding various first day order observations and potential wording changes | 0.8 | $ 455.00 | $ 364.00 |
| 10/16/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 1.0 | $ 455.00 | $ 455.00 |
| 10/16/2020 | Armenteros, Eric | CASE | General Case Strategy | Participation in introductory call with CM and Lazard regarding areas of focus and related work-streams | 0.4 | $ 455.00 | $ 182.00 |
| 10/16/2020 | Armenteros, Eric | CASE | General Case Strategy | Participation in conference call with Lazard and TRS regarding background and observations of Company and bankruptcy case | 0.4 | $ 455.00 | $ 182.00 |
| 10/16/2020 | Armenteros, Eric | CASH | Financing / Cash Collateral | Review and analysis of DIP budget vs. actual files and communications with CM regarding issues and areas of follow-up | 1.5 | $ 455.00 | $ 682.50 |
| 10/16/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review and analysis of various Declarations by Company and advisors regarding support for first day orders | 0.5 | $ 455.00 | $ 227.50 |
| 10/16/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review of red-line cash management, wages, and hedging orders and communications with CM and W&C regarding same | 1.5 | $ 455.00 | $ 682.50 |
| 10/16/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Preparation and participation in conference call with CM and Alix regarding wording changes and related business issues to various first day orders | 1.1 | $ 455.00 | $ 500.50 |
| 10/19/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/19/2020 | Armenteros, Eric | CASE | General Case Strategy | Daily team coordination call | 0.5 | $ 455.00 | $ 227.50 |
| 10/19/2020 | Armenteros, Eric | DATA | Data Analysis | Research & analyzed details of unsecured and secured creditor obligations | 3.3 | $ 455.00 | $ 1,501.50 |
| 10/20/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/20/2020 | Armenteros, Eric | CASE | General Case Strategy | Daily team coordination call | 0.5 | $ 455.00 | $ 227.50 |
| 10/20/2020 | Armenteros, Eric | DATA | Data Analysis | Research & analyzed details of unsecured and secured creditor obligations | 3.6 | $ 455.00 | $ 1,638.00 |
| 10/21/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/21/2020 | Armenteros, Eric | CASE | General Case Strategy | Daily team coordination call | 0.5 | $ 455.00 | $ 227.50 |
| 10/21/2020 | Armenteros, Eric | DATA | Data Analysis | Analyzed KPS proposal with Centerbridge/Oaktree proposal | 3.6 | $ 455.00 | $ 1,638.00 |
| 10/21/2020 | Armenteros, Eric | HEAR | Court Hearings and Related Matters | Listened and took notes to Bid Procedures Hearing call | 6.0 | $ 455.00 | $ 2,730.00 |
| 10/22/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/22/2020 | Armenteros, Eric | CASE | General Case Strategy | Daily team coordination call | 0.5 | $ 455.00 | $ 227.50 |
| 10/22/2020 | Armenteros, Eric | DATA | Data Analysis | Analyzed KPS proposal with Centerbridge/Oaktree proposal | 1.7 | $ 455.00 | $ 773.50 |
| 10/22/2020 | Armenteros, Eric | DATA | Data Analysis | Research & analyzed details of unsecured and secured creditor obligations | 2.0 | $ 455.00 | $ 910.00 |
| 10/23/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/23/2020 | Armenteros, Eric | CASE | General Case Strategy | Daily team coordination call | 0.5 | $ 455.00 | $ 227.50 |
| 10/23/2020 | Armenteros, Eric | DATA | Data Analysis | Analyze updated Centerbridge/Oaktree bid to understand material differences between prior | 4.0 | $ 455.00 | $ 1,820.00 |
| 10/23/2020 | Armenteros, Eric | HEAR | Court Hearings and Related Matters | Listened and took notes to follow-up Bid Procedures hearing call | 3.0 | $ 455.00 | $ 1,365.00 |
| 10/26/2020 | Armenteros, Eric | ADMN | Case Administration | Review and analysis of time detail for CM engagement team | 1.0 | $ 455.00 | $ 455.00 |
| 10/26/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/26/2020 | Armenteros, Eric | CASE | General Case Strategy | Participation in internal conference call with CM regarding work-stream priorities, etc. | 0.5 | $ 455.00 | $ 227.50 |
| 10/27/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/27/2020 | Armenteros, Eric | CASE | General Case Strategy | Participation in internal conference call with CM regarding work-stream priorities, etc. | 0.5 | $ 455.00 | $ 227.50 |
| 10/27/2020 | Armenteros, Eric | DATA | Data Analysis | Prepared debtor vs non debtor aging analysis | 3.0 | $ 455.00 | $ 1,365.00 |
| 10/28/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/28/2020 | Armenteros, Eric | CASE | General Case Strategy | Participation in internal conference call with CM regarding work-stream priorities, etc. | 0.5 | $ 455.00 | $ 227.50 |
| 10/28/2020 | Armenteros, Eric | COMM | Committee Matters | Participation in UCC Committee Call | 0.5 | $ 455.00 | $ 227.50 |
| 10/28/2020 | Armenteros, Eric | DATA | Data Analysis | Prepared Capital Structure Reconciliation | 3.0 | $ 455.00 | $ 1,365.00 |
| 10/29/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/29/2020 | Armenteros, Eric | ADMN | Case Administration | Review CM workstream analysis | 1.0 | $ 455.00 | $ 455.00 |
| 10/29/2020 | Armenteros, Eric | ADMN | Case Administration | Prepared Gantt Chart in support of workstream analysis | 1.0 | $ 455.00 | $ 455.00 |
| 10/29/2020 | Armenteros, Eric | CASE | General Case Strategy | Participation in internal conference call with CM regarding work-stream priorities, etc. | 0.5 | $ 455.00 | $ 227.50 |
| 10/29/2020 | Armenteros, Eric | CASH | Financing / Cash Collateral | Call with debtor's advisors to review reforecast of DIP budget | 1.0 | $ 455.00 | $ 455.00 |
| 10/30/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of case update report | 0.5 | $ 455.00 | $ 227.50 |
| 10/30/2020 | Armenteros, Eric | CASE | General Case Strategy | Participation in internal conference call with CM regarding work-stream priorities, etc. | 0.5 | $ 455.00 | $ 227.50 |
| 11/2/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of daily GM case update report | 0.5 | $ 455.00 | $ 227.50 |
| 11/2/2020 | Armenteros, Eric | ADMN | Case Administration | Review Time Detail for CM engagement team | 2.0 | $ 455.00 | $ 910.00 |
| 11/2/2020 | Armenteros, Eric | COMM | Committee Matters | Advisors' call with W&C, and Lazard | 0.6 | $ 455.00 | $ 273.00 |
| 11/2/2020 | Armenteros, Eric | DATA | Data Analysis | Review of 9+3 forecast model | 2.0 | $ 455.00 | $ 910.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Armenteros, Eric | DATA | Data Analysis | Review of updated DIP budget and forecast presentation | 1.0 | $ 455.00 | $ 455.00 |
| 11/3/2020 | Armenteros, Eric | ADMN | Case Administration | Garrett Motion Planning Meeting call | 0.3 | $ 455.00 | $ 136.50 |
| 11/3/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of daily GM case update report | 0.5 | $ 455.00 | $ 227.50 |
| 11/4/2020 | Armenteros, Eric | ADMN | Case Administration | Reached out to KCC LCC to make introduction and request Claims Forms | 0.3 | $ 455.00 | $ 113.75 |
| 11/4/2020 | Armenteros, Eric | COMM | Committee Matters | Garrett Motion UCC update call | 1.3 | $ 455.00 | $ 568.75 |
| 11/4/2020 | Armenteros, Eric | DATA | Data Analysis | Analyze recent motion filings including SOFA, SOALs, and Claims Forms etc. | 3.0 | $ 455.00 | $ 1,365.00 |
| 11/4/2020 | Armenteros, Eric | DATA | Data Analysis | Spoke with Josh Noble (CM) regarding process of soliciting, and analyzing Claims Forms and SOALs | 1.0 | $ 455.00 | $ 455.00 |
| 11/4/2020 | Armenteros, Eric | DATA | Data Analysis | Discussion with Pedro Soto re: SOFA, SOAL, Claims Forms, developing tracker | 1.4 | $ 455.00 | $ 637.00 |
| 11/5/2020 | Armenteros, Eric | ADMN | Case Administration | Daily team coordination call | 0.4 | $ 455.00 | $ 182.00 |
| 11/5/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of daily GM case update report | 0.5 | $ 455.00 | $ 227.50 |
| 11/5/2020 | Armenteros, Eric | ADMN | Case Administration | Draft follow-up on status with Pedro Soto re: SOFA, SOAL, next steps with Pedro Soto | 0.7 | $ 455.00 | $ 318.50 |
| 11/5/2020 | Armenteros, Eric | DATA | Data Analysis | Spoke with Tim Ahlberg on understanding and analyzing SOFAs | 0.5 | $ 455.00 | $ 227.50 |
| 11/5/2020 | Armenteros, Eric | DATA | Data Analysis | Convert SOFAs into excel format | 3.5 | $ 455.00 | $ 1,592.50 |
| 11/6/2020 | Armenteros, Eric | ADMN | Case Administration | Discuss commentary on adjusted work plan with Pedro Soto | 0.3 | $ 455.00 | $ 136.50 |
| 11/6/2020 | Armenteros, Eric | ADMN | Case Administration | Reach out to Garrett Motion Claims administrator to request Claims Forms and SOALs in excel format | 0.5 | $ 455.00 | $ 227.50 |
| 11/6/2020 | Armenteros, Eric | DATA | Data Analysis | Convert SOFAs into excel | 5.5 | $ 455.00 | $ 2,502.50 |
| 11/6/2020 | Armenteros, Eric | DATA | Data Analysis | Preparation of daily GM case update report | 0.5 | $ 455.00 | $ 227.50 |
| 11/6/2020 | Armenteros, Eric | DATA | Data Analysis | Cross referenced SOFA with DIP motion to understand any discrepancies | 2.0 | $ 455.00 | $ 910.00 |
| 11/9/2020 | Armenteros, Eric | ADMN | Case Administration | Preparation of daily GM case update report | 0.5 | $ 455.00 | $ 227.50 |
| 11/9/2020 | Armenteros, Eric | ADMN | Case Administration | Call with Pedro Soto on work plan discussion progress | 0.2 | $ 455.00 | $ 91.00 |
| 11/9/2020 | Armenteros, Eric | ADMN | Case Administration | Call with Pedro Soto on next steps, analysis | 0.2 | $ 455.00 | $ 91.00 |
| 11/9/2020 | Armenteros, Eric | DATA | Data Analysis | Convert and analyze SOFA and SOALs for Garrett Motion Inc, ASACO, Holdings and Holdings II entities | 4.5 | $ 455.00 | $ 2,047.50 |
| 11/9/2020 | Armenteros, Eric | DATA | Data Analysis | Analyze Claims Forms received from Alix Partners | 1.0 | $ 455.00 | $ 455.00 |
| 11/10/2020 | Armenteros, Eric | ADMN | Case Administration | Discussion with Pedro Soto on claims information and internal team coordination | 0.8 | $ 455.00 | $ 364.00 |
| 11/10/2020 | Armenteros, Eric | ADMN | Case Administration | Review time detail for CM engagement team | 2.0 | $ 455.00 | $ 910.00 |
| 11/10/2020 | Armenteros, Eric | COMM | Committee Matters | Professionals-Only call with W&C, and Lazard to discuss Case Strategy | 0.3 | $ 455.00 | $ 136.50 |
| 11/10/2020 | Armenteros, Eric | DATA | Data Analysis | Analyze and create summary presentation of Claims Forms | 2.0 | $ 455.00 | $ 910.00 |
| 11/11/2020 | Armenteros, Eric | ADMN | Case Administration | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/11/2020 | Armenteros, Eric | CASE | General Case Strategy | Meeting with Pedro Soto on deliverable progress and workstreams | 1.4 | $ 455.00 | $ 637.00 |
| 11/11/2020 | Armenteros, Eric | COMM | Committee Matters | Participate in Weekly UCC update call hosted by W&C | 0.4 | $ 455.00 | $ 182.00 |
| 11/11/2020 | Armenteros, Eric | DATA | Data Analysis | Meeting with Pedro Soto on reviewing analysis, feedback | 0.8 | $ 455.00 | $ 364.00 |
| 11/11/2020 | Armenteros, Eric | DATA | Data Analysis | Build out Claims Forms tracker to house all submitted Claims Forms | 2.5 | $ 455.00 | $ 1,137.50 |
| 11/12/2020 | Armenteros, Eric | ADMN | Case Administration | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/12/2020 | Armenteros, Eric | ADMN | Case Administration | Format and prepare Claims Forms tracker to house all Claims Forms data coming from Garrett Motion | 3.0 | $ 455.00 | $ 1,365.00 |
| 11/12/2020 | Armenteros, Eric | CASE | General Case Strategy | Communicate with Pedro Soto on Claims, SOFA, SOAL tracker/final comments | 0.4 | $ 455.00 | $ 182.00 |
| 11/12/2020 | Armenteros, Eric | DATA | Data Analysis | Build SOFA-SOAL charts for Summary Presentation deck | 2.0 | $ 455.00 | $ 910.00 |
| 11/12/2020 | Armenteros, Eric | DATA | Data Analysis | Discuss Claims Forms Tracker with Josh Noble for Garrett Motion use | 0.5 | $ 455.00 | $ 227.50 |
| 11/13/2020 | Armenteros, Eric | ADMN | Case Administration | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/13/2020 | Armenteros, Eric | DATA | Data Analysis | Create draft presentation of SOAL SOFA for internal management review | 3.0 | $ 455.00 | $ 1,365.00 |
| 11/13/2020 | Armenteros, Eric | DATA | Data Analysis | Continue creating presentation of SOAL SOFA for internal management review | 3.0 | $ 455.00 | $ 1,365.00 |
| 11/13/2020 | Armenteros, Eric | DATA | Data Analysis | Incorporate Pedro Soto's feedback into SOFA, SOAL | 0.3 | $ 455.00 | $ 136.50 |
| 11/14/2020 | Armenteros, Eric | ADMN | Case Administration | Coordinate with Pedro Soto on next steps for UCC presentation | 0.5 | $ 455.00 | $ 227.50 |
| 11/15/2020 | Armenteros, Eric | DATA | Data Analysis | Create draft presentation of SOAL SOFA for internal management review | 3.0 | $ 455.00 | $ 1,365.00 |
| 11/15/2020 | Armenteros, Eric | DATA | Data Analysis | Continue working on draft presentation of SOAL SOFA for internal management review (Inc, ASASCO) | 3.0 | $ 455.00 | $ 1,365.00 |
| 11/16/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/16/2020 | Armenteros, Eric | DATA | Data Analysis | Consolidate CM's time detail and ensure consistency, etc. | 1.5 | $ 455.00 | $ 682.50 |
| 11/16/2020 | Armenteros, Eric | DATA | Data Analysis | Review motions and arguments surrounding support of exclusivity motion, 2004 motion | 1.5 | $ 455.00 | $ 682.50 |
| 11/17/2020 | Armenteros, Eric | CASE | General Case Strategy | Internal call with CM team to discuss case updates, progress on work streams, etc. | 0.3 | $ 455.00 | $ 136.50 |
| 11/17/2020 | Armenteros, Eric | CASE | General Case Strategy | Review/discuss intercompany transactions report | 0.5 | $ 455.00 | $ 227.50 |
| 11/17/2020 | Armenteros, Eric | COMM | Committee Matters | All professionals call with Lazard, and W&C | 0.6 | $ 455.00 | $ 273.00 |
| 11/17/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/17/2020 | Armenteros, Eric | DATA | Data Analysis | Review SOFA-SOAL Presentation prior to distributing to CM team | 2.0 | $ 455.00 | $ 910.00 |
| 11/17/2020 | Armenteros, Eric | DATA | Data Analysis | Review motions and statements relating to the Debtors' Motion to estimate Honeywell's claims, and the Debtors' response to Honeywell's Motion to dismiss in the Honeywell Adversary Proceeding | 1.2 | $ 455.00 | $ 546.00 |
| 11/17/2020 | Armenteros, Eric | DATA | Data Analysis | Populate Claims Forms Trackers with updated Claims Forms for the week of 11/15 | 2.0 | $ 455.00 | $ 910.00 |
| 11/18/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/18/2020 | Armenteros, Eric | DATA | Data Analysis | Review recent filings and motions ahead of Hearing scheduled for 11a | 0.8 | $ 455.00 | $ 364.00 |
| 11/18/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review application of the Debtors for entry of an order authorizing the employment and retention of AlixPartners, LLP as their restructuring advisor *Nunc Pro Tunc* to the petition date and the order authorizing debtors to employ and retain AlixPartners, LLP as their restructuring advisor *Nunc Pro Tunc* to the petition date for reasonableness and report findings internally | 1.5 | $ 455.00 | $ 682.50 |
| 11/19/2020 | Armenteros, Eric | CASE | General Case Strategy | Internal call with CM team to discuss case updates, progress on work streams, etc. | 0.5 | $ 455.00 | $ 227.50 |
| 11/19/2020 | Armenteros, Eric | CASE | General Case Strategy | Discuss with Pedro Soto draft of SOFA_SOAL presentation | 0.5 | $ 455.00 | $ 227.50 |
| 11/19/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/19/2020 | Armenteros, Eric | DATA | Data Analysis | Review latest intercompany transaction data from Garrett Motion | 1.5 | $ 455.00 | $ 682.50 |
| 11/19/2020 | Armenteros, Eric | DATA | Data Analysis | Review recent filings and transcript from hearing that occurred on 11/18 | 2.5 | $ 455.00 | $ 1,137.50 |
| 11/20/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and circulate Garrett Motion Daily Update | 1.0 | $ 455.00 | $ 455.00 |
| 11/20/2020 | Armenteros, Eric | DATA | Data Analysis | Review 9+3 presentation | 1.0 | $ 455.00 | $ 455.00 |
| 11/20/2020 | Armenteros, Eric | DATA | Data Analysis | Review filings and monthly operating report filed 11/20/2020 | 2.0 | $ 455.00 | $ 910.00 |
| 11/20/2020 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Review internal fee application schedules and summaries prior to submission | 1.5 | $ 455.00 | $ 682.50 |
| 11/23/2020 | Armenteros, Eric | DATA | Data Analysis | Review October MOR and understand where assets/liabilities lie and we can tie back to debtor entities filed | 2.5 | $ 455.00 | $ 1,137.50 |
| 11/23/2020 | Armenteros, Eric | DATA | Data Analysis | Review CM team time detail and prepare worksheet for November submission | 2.0 | $ 455.00 | $ 910.00 |
| 11/23/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and distribute GM daily case update | 0.5 | $ 455.00 | $ 227.50 |
| 11/23/2020 | Armenteros, Eric | OPER | Business Operations of the Debtor | Discuss with Jack Williams detail on MOR and tying back to intercompany transactions | 0.5 | $ 455.00 | $ 227.50 |
| 11/23/2020 | Armenteros, Eric | OPER | Business Operations of the Debtor | Review MOR and Intercompany transaction analysis to tie out figures | 2.0 | $ 455.00 | $ 910.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/24/2020 | Armenteros, Eric | CASE | General Case Strategy | Call with CM team to discuss case strategy | 0.5 | $ 455.00 | $ 227.50 |
| 11/24/2020 | Armenteros, Eric | DATA | Data Analysis | Update latest iteration of claims register received from KCC | 1.0 | $ 455.00 | $ 455.00 |
| 11/24/2020 | Armenteros, Eric | DATA | Data Analysis | Analyze recent claims and incorporate slide into latest presentation | 1.0 | $ 455.00 | $ 455.00 |
| 11/24/2020 | Armenteros, Eric | DATA | Data Analysis | Correspondence with KCC on understanding how many claims are expected | 1.0 | $ 455.00 | $ 455.00 |
| 11/24/2020 | Armenteros, Eric | DATA | Data Analysis | Review CM team time detail and prepare worksheet for November submission | 1.0 | $ 455.00 | $ 455.00 |
| 11/24/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/24/2020 | Armenteros, Eric | OPER | Business Operations of the Debtor | Review and analyze updated Pedro Soto bid submitted | 3.0 | $ 455.00 | $ 1,365.00 |
| 11/25/2020 | Armenteros, Eric | CASE | General Case Strategy | Discuss with Pedro Soto data that should be communicated in Claims Forms template | 0.5 | $ 455.00 | $ 227.50 |
| 11/25/2020 | Armenteros, Eric | COMM | Committee Matters | Participate in weekly advisors call to discuss updates on case strategy, etc. | 1.3 | $ 455.00 | $ 591.50 |
| 11/25/2020 | Armenteros, Eric | DATA | Data Analysis | Review SOFA SOAL presentation to include latest iteration and bullet points of Claims Forms | 2.0 | $ 455.00 | $ 910.00 |
| 11/25/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/25/2020 | Armenteros, Eric | DATA | Data Analysis | Review Intercompany License Agreements as posted in Data Room | 2.5 | $ 455.00 | $ 1,137.50 |
| 11/25/2020 | Armenteros, Eric | DATA | Data Analysis | Discuss with Josh Noble UCC Claims Forms presentation provided to LATAM to understand Claims Forms presentation for GM | 1.0 | $ 455.00 | $ 455.00 |
| 11/25/2020 | Armenteros, Eric | DATA | Data Analysis | Review LATAM UCC Claims Forms presentation to build GM Claims Forms presentation | 1.0 | $ 455.00 | $ 455.00 |
| 11/25/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review orders entered into re: requirements to providing access to confidential information, post collateral relief, etc. | 1.2 | $ 455.00 | $ 546.00 |
| 11/27/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/27/2020 | Armenteros, Eric | DATA | Data Analysis | Analyze and compile CM team time detail for Tuesday, 12/1 submission | 1.0 | $ 455.00 | $ 455.00 |
| 11/27/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review Garrett Motion Case motions regarding file proofs of claim | 1.0 | $ 455.00 | $ 455.00 |
| 11/27/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review Garrett Motion case motion regarding hiring of PWC as tax compliance, tax consulting | 0.5 | $ 455.00 | $ 227.50 |
| 11/30/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and distribute CM Case Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/30/2020 | Armenteros, Eric | DATA | Data Analysis | Develop Claims Forms Analysis write up for WC presentation | 3.0 | $ 455.00 | $ 1,365.00 |
| 11/30/2020 | Armenteros, Eric | DATA | Data Analysis | Develop Claims Forms only presentation | 1.0 | $ 455.00 | $ 455.00 |
| 11/30/2020 | Armenteros, Eric | DATA | Data Analysis | Review filings and data room submission on intercompany license agreements | 1.2 | $ 455.00 | $ 546.00 |
| 11/30/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare and distribute CM Case Update | 0.5 | $ 455.00 | $ 227.50 |
| 11/30/2020 | Armenteros, Eric | DATA | Data Analysis | Develop Claims Forms Analysis write up for W&C presentation | 3.0 | $ 455.00 | $ 1,365.00 |
| 11/30/2020 | Armenteros, Eric | DATA | Data Analysis | Develop Claims Forms only presentation | 1.0 | $ 455.00 | $ 455.00 |
| 11/30/2020 | Armenteros, Eric | DATA | Data Analysis | Review filings and data room submission on intercompany license agreements | 1.2 | $ 455.00 | $ 546.00 |
| 12/1/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Garrett Motion Engagement Planning Meeting call with CM team | 0.5 | $ 455.00 | $ 227.50 |
| 12/1/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Advisors' call with White and Case, Lazard | 0.7 | $ 455.00 | $ 318.50 |
| 12/1/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/1/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Correspondence with KCC on defining Current claims and Original claims | 0.5 | $ 455.00 | $ 227.50 |
| 12/1/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Garrett Motion SOFA SOAL Claims discussion with White & Case | 1.0 | $ 455.00 | $ 455.00 |
| 12/1/2020 | Armenteros, Eric | DATA | Data Analysis | Review Policy Assignment data uploaded to Data Room | 1.5 | $ 455.00 | $ 682.50 |
| 12/1/2020 | Armenteros, Eric | DATA | Data Analysis | Review Monthly Supplier and OEM update for trends in industry | 1.0 | $ 455.00 | $ 455.00 |
| 12/1/2020 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Update consolidated time detail for CM team for month of November | 2.5 | $ 455.00 | $ 1,137.50 |
| 12/1/2020 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Finalize consolidate time entries for the month of November | 1.0 | $ 455.00 | $ 455.00 |
| 12/1/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read and review of court filings | 0.5 | $ 455.00 | $ 227.50 |
| 12/2/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.6 | $ 455.00 | $ 273.00 |
| 12/2/2020 | Armenteros, Eric | CASE | General Case Strategy | Correspondence with White and Case regarding sharing deliverable to UCC | 0.5 | $ 455.00 | $ 227.50 |
| 12/2/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Revise and circulate updated claims forms, SOFA, SOAL presentation | 1.0 | $ 455.00 | $ 455.00 |
| 12/2/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Discuss SOFA, SOAL Claims analysis with internal CM team | 1.0 | $ 455.00 | $ 455.00 |
| 12/2/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Call with Sig Huber, Pedro Soto and Glenn Kushiner on strategy and next steps, and review of claims presentation for W&C | 0.9 | $ 455.00 | $ 409.50 |
| 12/2/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Correspondence with Alix Partners regarding SOAL, SOFA, Claims, follow up questions and setting a call. | 0.5 | $ 455.00 | $ 227.50 |
| 12/2/2020 | Armenteros, Eric | DATA | Data Analysis | Review of updated and amended SAPA uploaded to data room | 2.0 | $ 455.00 | $ 910.00 |
| 12/2/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read and review of court filings | 0.5 | $ 455.00 | $ 227.50 |
| 12/3/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/3/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate notes regarding call with Alix Partners | 0.5 | $ 455.00 | $ 227.50 |
| 12/3/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Garrett Motion Engagement Planning Meeting call with CM team | 0.5 | $ 455.00 | $ 227.50 |
| 12/3/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Call with Alix Partners regarding questions on SOFA, SOAL, Claims Forms | 1.0 | $ 455.00 | $ 455.00 |
| 12/3/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Prepare and analyze SOFA SOAL Claims Data for shortened UCC deck | 2.0 | $ 455.00 | $ 910.00 |
| 12/3/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Review submitted 503b claims | 2.0 | $ 455.00 | $ 910.00 |
| 12/3/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read and review of court filings in preparation of case update | 1.0 | $ 455.00 | $ 455.00 |
| 12/4/2020 | Armenteros, Eric | CASE | General Case Strategy | Discuss feedback of call with Alix Partners with internal CM team | 1.0 | $ 455.00 | $ 455.00 |
| 12/4/2020 | Armenteros, Eric | CASE | General Case Strategy | Coordinate with Pedro Soto on workplan status and UCC presentation | 0.7 | $ 455.00 | $ 318.50 |
| 12/4/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/4/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continue to update UCC presentation of SOFA SOAL Claims Deck | 2.0 | $ 455.00 | $ 910.00 |
| 12/4/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read and review of court filings in preparation of case update | 1.5 | $ 455.00 | $ 682.50 |
| 12/4/2020 | Armenteros, Eric | OPER | Business Operations of the Debtor | Analyze and review December STRAP analysis uploaded to data room | 2.0 | $ 455.00 | $ 910.00 |
| 12/5/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze updated financials uploaded to data room | 2.5 | $ 455.00 | $ 1,137.50 |
| 12/5/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze BS PL Garrett FLSI financials | 1.5 | $ 455.00 | $ 682.50 |
| 12/5/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze 2016-2020 topline breakdown of financials uploaded to data room | 1.5 | $ 455.00 | $ 682.50 |
| 12/6/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Updated SOFA SOAL Claims Forms analysis for UCC presentation | 1.0 | $ 455.00 | $ 455.00 |
| 12/6/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Updated SOFA SOAL Claims Forms analysis for UCC presentation | 1.2 | $ 455.00 | $ 546.00 |
| 12/7/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.6 | $ 455.00 | $ 273.00 |
| 12/7/2020 | Armenteros, Eric | CASH | Financing / Cash Collateral | Review and analyze Margin Walk and Mix shift data uploaded to data room | 1.0 | $ 455.00 | $ 455.00 |
| 12/7/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Follow up with Alix Partners and KCC regarding meeting last week, Claims Form data respectively | 0.5 | $ 455.00 | $ 227.50 |
| 12/7/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Update tracker with latest claims form summary data received by KCC | 1.5 | $ 455.00 | $ 682.50 |
| 12/7/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze Operating Income to EBITDA analysis uploaded to data room | 1.0 | $ 455.00 | $ 455.00 |
| 12/7/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read and review of court filings in preparation of case update | 1.0 | $ 455.00 | $ 455.00 |
| 12/8/2020 | Armenteros, Eric | CASE | General Case Strategy | Create updated time tracking template for Aaron Racey | 0.8 | $ 455.00 | $ 364.00 |
| 12/8/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Garrett Motion Engagement Planning Meeting call with CM team | 0.5 | $ 455.00 | $ 227.50 |
| 12/8/2020 | Armenteros, Eric | CASE | General Case Strategy | Professionals-Only call with W&C, Lazard to discuss Case Strategy | 0.5 | $ 455.00 | $ 227.50 |
| 12/8/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/8/2020 | Armenteros, Eric | CASH | Financing / Cash Collateral | Review and analyze Other Cash Flow Item Expense Breakdown | 1.5 | $ 455.00 | $ 682.50 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/8/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze GTX P&L by month 2019- YTD 2020 | 1.0 | $ 455.00 | $ 455.00 |
| 12/8/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze Monthly revenue and volumes per month by GBE | 1.5 | $ 455.00 | $ 682.50 |
| 12/8/2020 | Armenteros, Eric | DATA | Data Analysis | Build out Balance Sheet to SOAL reconciliation analysis | 2.5 | $ 455.00 | $ 1,137.50 |
| 12/8/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read and review of court filings in preparation of case update | 1.0 | $ 455.00 | $ 455.00 |
| 12/9/2020 | Armenteros, Eric | ASST | Asset Disposition | Review W&C KPS - excluded liabilities, amended and restated SAPA | 2.0 | $ 455.00 | $ 910.00 |
| 12/9/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/9/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Communication on understanding duplicative claims forms filing and causes for objections | 1.5 | $ 455.00 | $ 682.50 |
| 12/9/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Revise Claims Forms tracker update presentation to add commentary on duplicative filings | 0.6 | $ 455.00 | $ 273.00 |
| 12/9/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Revised and update SOFA, SOAL, Claims Forms presentation for UCC consideration | 1.3 | $ 455.00 | $ 591.50 |
| 12/9/2020 | Armenteros, Eric | DATA | Data Analysis | Continue to work on balance sheet to SOAL reconciliation analysis | 2.5 | $ 455.00 | $ 1,137.50 |
| 12/9/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read and review of court filings in preparation of case update | 1.0 | $ 455.00 | $ 455.00 |
| 12/10/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Garrett Motion Engagement Planning Meeting call with CM team | 0.5 | $ 455.00 | $ 227.50 |
| 12/10/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/10/2020 | Armenteros, Eric | CASE | General Case Strategy | Discussion with Pedro Soto on updated work stream progress | 0.5 | $ 455.00 | $ 227.50 |
| 12/10/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Finalize SOFA SOAL Claims Forms presentation with update claims forms summary for UCC consideration | 0.5 | $ 455.00 | $ 227.50 |
| 12/10/2020 | Armenteros, Eric | DATA | Data Analysis | Review follow up communication from Henry Colvin at Alix re: intercompany payables | 1.0 | $ 455.00 | $ 455.00 |
| 12/10/2020 | Armenteros, Eric | DATA | Data Analysis | Review RCF Sizing Assessment uploaded to data room | 0.7 | $ 455.00 | $ 318.50 |
| 12/10/2020 | Armenteros, Eric | DATA | Data Analysis | Review CapEx by quarter 2020 2021 vF uploaded to data room | 1.0 | $ 455.00 | $ 455.00 |
| 12/10/2020 | Armenteros, Eric | DATA | Data Analysis | Finalize October BS to SOAL reconciliation | 2.0 | $ 455.00 | $ 910.00 |
| 12/10/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read and review of court filings in preparation of case update | 1.0 | $ 455.00 | $ 455.00 |
| 12/11/2020 | Armenteros, Eric | ASST | Asset Disposition | Review W&C KPS - excluded liabilities, amended and restated SAPA | 0.7 | $ 455.00 | $ 318.50 |
| 12/11/2020 | Armenteros, Eric | CASE | General Case Strategy | Discuss with Pedro Soto update on workstream progress and solicit feedback | 0.5 | $ 455.00 | $ 227.50 |
| 12/11/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Garrett Motion Engagement Planning Meeting call with CM team | 0.5 | $ 455.00 | $ 227.50 |
| 12/11/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Finalize claims tracker presentation with updated commentary | 1.0 | $ 455.00 | $ 455.00 |
| 12/11/2020 | Armenteros, Eric | DATA | Data Analysis | Analyze restricted cash release document uploaded to data room | 1.5 | $ 455.00 | $ 682.50 |
| 12/11/2020 | Armenteros, Eric | DATA | Data Analysis | Revise and modify balance sheet to SOAL reconciliation | 1.0 | $ 455.00 | $ 455.00 |
| 12/11/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read and review of court filings in preparation of case update | 1.0 | $ 455.00 | $ 455.00 |
| 12/14/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/14/2020 | Armenteros, Eric | DATA | Data Analysis | Read and review 501c3B articles pertaining to debtor claims related to the same | 1.2 | $ 455.00 | $ 546.00 |
| 12/14/2020 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Consolidate and review CM time detail for week of 12/13/2020 | 2.0 | $ 455.00 | $ 910.00 |
| 12/14/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review daily filings including notice of agenda for upcoming Hearing | 0.7 | $ 455.00 | $ 318.50 |
| 12/14/2020 | Armenteros, Eric | OPER | Business Operations of the Debtor | Review and analyze upload to data room: Factoring forecast 11 Dec 2020 values | 1.0 | $ 455.00 | $ 455.00 |
| 12/15/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Garrett Motion Engagement Planning Meeting call with CM team | 0.5 | $ 455.00 | $ 227.50 |
| 12/15/2020 | Armenteros, Eric | CASE | General Case Strategy | All professionals call with Lazard and White & Case | 0.5 | $ 455.00 | $ 227.50 |
| 12/15/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/15/2020 | Armenteros, Eric | DATA | Data Analysis | Revise UCC aimed presentation on SOFA SOAL Claims Forms to incorporate Alix feedback | 0.8 | $ 455.00 | $ 364.00 |
| 12/15/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review daily filings including order retaining PwC and order establishing deadline for submitting proof of claims | 0.7 | $ 455.00 | $ 318.50 |
| 12/16/2020 | Armenteros, Eric | CASE | General Case Strategy | Discuss workstream update with Pedro Soto | 0.5 | $ 455.00 | $ 227.50 |
| 12/16/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/16/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Prepare talking points for initial SOFA SOAL Claims Forms analysis for meeting with W&C | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/16/2020 | Armenteros, Eric | HEAR | Court Hearings and Related Matters | Listened/took notes for hearing scheduled at 11:00a | 1.0 | $ 455.00 | $ 455.00 |
| 12/16/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review daily filings including fee statements, supplemental declaration, notice of counterclaims | 1.0 | $ 455.00 | $ 455.00 |
| 12/17/2020 | Armenteros, Eric | ASST | Asset Disposition | Review competing bids from new equity holder party | 2.0 | $ 455.00 | $ 910.00 |
| 12/17/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Garrett Motion internal planning call with CM team | 0.6 | $ 455.00 | $ 273.00 |
| 12/17/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/17/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Review and analyze GMI amended claims data | 0.5 | $ 455.00 | $ 227.50 |
| 12/17/2020 | Armenteros, Eric | DATA | Data Analysis | Correspondence with Alix Partners following up on understanding Debtor process of utilizes to pushing down and allocating the prepetition and professionals fees/insurance, etc. | 0.3 | $ 455.00 | $ 136.50 |
| 12/17/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review daily filing of motions including certificates of service and establishment of deadline for filing proofs of claim | 0.7 | $ 455.00 | $ 318.50 |
| 12/18/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/18/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Discussion with Sig Huber re SOFAs SOALs and Claims; review bar date and schedule for reporting to UCC professionals | 0.2 | $ 455.00 | $ 91.00 |
| 12/18/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze SOFAs for 11/33 debtor entities | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/18/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze SOFAs for 11/33 debtor entities | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/18/2020 | Armenteros, Eric | DATA | Data Analysis | Correspondence with Alix Partners requesting excel format of SOFA SOALs | 0.3 | $ 455.00 | $ 136.50 |
| 12/18/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze SOFAs for 11/33 debtor entities | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/18/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review daily filing of motions including fee statements and Order Stipulation for Equity Holders | 1.0 | $ 455.00 | $ 455.00 |
| 12/19/2020 | Armenteros, Eric | DATA | Data Analysis | Correspondence with KCC requesting excel format of SOFA SOALs and updated Claims Forms Summary | 0.3 | $ 455.00 | $ 136.50 |
| 12/19/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze SOALs for 11/33 debtor entities | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/19/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze SOALs for 11/33 debtor entities | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/19/2020 | Armenteros, Eric | DATA | Data Analysis | Review and analyze SOALs for 11/33 debtor entities | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/20/2020 | Armenteros, Eric | ASST | Asset Disposition | Review bids related to upcoming auction | 1.5 | $ 455.00 | $ 682.50 |
| 12/21/2020 | Armenteros, Eric | ASST | Asset Disposition | Read through updated KPS bid and OWJ bid (term sheets) | 1.0 | $ 455.00 | $ 455.00 |
| 12/21/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/21/2020 | Armenteros, Eric | DATA | Data Analysis | Reviewed and reformatted initial SOFA SOAL data sent by Alix Partners | 2.6 | $ 455.00 | $ 1,183.00 |
| 12/21/2020 | Armenteros, Eric | DATA | Data Analysis | Communication with Alix Partners on clarifying SOFA SOAL data | 0.3 | $ 455.00 | $ 136.50 |
| 12/21/2020 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Consolidate and review CM time detail for week of 12/20/2020 | 1.3 | $ 455.00 | $ 591.50 |
| 12/21/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review daily filings including Monthly Operating Report | 1.5 | $ 455.00 | $ 682.50 |
| 12/22/2020 | Armenteros, Eric | ASST | Asset Disposition | Review overbid from KPS presented at Garrett Motion auction | 1.0 | $ 455.00 | $ 455.00 |
| 12/22/2020 | Armenteros, Eric | ASST | Asset Disposition | Review letter from the Centerbridge, Oaktree, Honeywell ("COH") group that included certain modifications to bid | 1.0 | $ 455.00 | $ 455.00 |
| 12/22/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Garrett Motion internal planning call with CM team | 0.5 | $ 455.00 | $ 227.50 |
| 12/22/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/22/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Analyze updated Claims Forms submission from KCC | 1.2 | $ 455.00 | $ 546.00 |
| 12/22/2020 | Armenteros, Eric | DATA | Data Analysis | Analyze SOAL to provide responses to White & Case's questions regarding value of property assets | 1.5 | $ 455.00 | $ 682.50 |
| 12/22/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review daily filings including Supplemental Notice of Hearing, Letter sent to Judge Wiles | 1.0 | $ 455.00 | $ 455.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/23/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 1.0 | $ 455.00 | $ 455.00 |
| 12/23/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Update Claims Forms tracker to include latest data | 1.5 | $ 455.00 | $ 682.50 |
| 12/23/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Communicate with Pedro Soto on new tracker presentation | 0.4 | $ 455.00 | $ 182.00 |
| 12/23/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Draft commentary and executive summary for updated claims forms tracker deck | 1.2 | $ 455.00 | $ 546.00 |
| 12/23/2020 | Armenteros, Eric | DATA | Data Analysis | Receive and analyze new SOAL data received from Alix Partners | 2.5 | $ 455.00 | $ 1,137.50 |
| 12/23/2020 | Armenteros, Eric | DATA | Data Analysis | Communication with Pedro Soto on managing expectations for expected SOFA SOAL deliverable | 0.3 | $ 455.00 | $ 136.50 |
| 12/23/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review daily filings including Letter re Discovery Dispute sent on behalf of Honeywell | 0.5 | $ 455.00 | $ 227.50 |
| 12/24/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Include revisions sent by Glenn Kushiner in Claims Forms presentation | 0.6 | $ 455.00 | $ 273.00 |
| 12/24/2020 | Armenteros, Eric | DATA | Data Analysis | Consolidate SOFA and SOAL data received by Alix Partners | 1.4 | $ 455.00 | $ 637.00 |
| 12/24/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review daily filings Certificate of Mailing of Claims Agent | 0.5 | $ 455.00 | $ 227.50 |
| 12/27/2020 | Armenteros, Eric | DATA | Data Analysis | Created consolidated SOFA and SOAL schedules | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/27/2020 | Armenteros, Eric | DATA | Data Analysis | Created Unsecured, Secured and Payments to Creditors schedules of SOFA SOALs | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/27/2020 | Armenteros, Eric | DATA | Data Analysis | Updated excel file to include commentary and observations on schedule analysis | 2.5 | $ 455.00 | $ 1,137.50 |
| 12/28/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/28/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Build excel tables consolidating secured and unsecured claims | 1.0 | $ 455.00 | $ 455.00 |
| 12/28/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Create slides and commentary for secured and unsecured claims, | 1.0 | $ 455.00 | $ 455.00 |
| 12/28/2020 | Armenteros, Eric | DATA | Data Analysis | Build excel data tables for payments to creditors - Other | 1.5 | $ 455.00 | $ 682.50 |
| 12/28/2020 | Armenteros, Eric | DATA | Data Analysis | Create slides and commentary for payments to creditors | 1.0 | $ 455.00 | $ 455.00 |
| 12/28/2020 | Armenteros, Eric | DATA | Data Analysis | Correspondence with Alix Partners re: Revenue portion of SOFA | 0.4 | $ 455.00 | $ 182.00 |
| 12/28/2020 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Consolidate CM team time detail | 1.0 | $ 455.00 | $ 455.00 |
| 12/28/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review of daily court filings | 0.7 | $ 455.00 | $ 318.50 |
| 12/29/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend Internal call with CM team to discuss case updates, progress on work streams, etc. | 0.5 | $ 455.00 | $ 227.50 |
| 12/29/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.6 | $ 455.00 | $ 273.00 |
| 12/29/2020 | Armenteros, Eric | CLMS | Claims Administration and Objections | Build data tables for secured and unsecured claims | 2.5 | $ 455.00 | $ 1,137.50 |
| 12/29/2020 | Armenteros, Eric | DATA | Data Analysis | Analyze assets for Garret Motion Italia and Garrett Motion Japan | 1.0 | $ 455.00 | $ 455.00 |
| 12/29/2020 | Armenteros, Eric | DATA | Data Analysis | Call with Sig re: managing expectations on SOFA SOAL summary | 0.3 | $ 455.00 | $ 136.50 |
| 12/29/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare responses to White and Case's questions on net book value of assets | 0.7 | $ 455.00 | $ 318.50 |
| 12/29/2020 | Armenteros, Eric | DATA | Data Analysis | Build data tables for payments to creditors | 1.2 | $ 455.00 | $ 546.00 |
| 12/29/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review of daily court filings | 0.5 | $ 455.00 | $ 227.50 |
| 12/30/2020 | Armenteros, Eric | DATA | Data Analysis | Compile pivot and data tables of various schedules for SOFA SOAL analysis | 2.6 | $ 455.00 | $ 1,183.00 |
| 12/30/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare White & Case, UCC excel data presentation of Summary SOAL and SOFA | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/30/2020 | Armenteros, Eric | DATA | Data Analysis | Prepare PowerPoint presentation of Summary SOAL and SOFA | 3.0 | $ 455.00 | $ 1,365.00 |
| 12/31/2020 | Armenteros, Eric | CASE | General Case Strategy | Prepare and circulate Garrett Motion Daily Update | 0.5 | $ 455.00 | $ 227.50 |
| 12/31/2020 | Armenteros, Eric | DATA | Data Analysis | Write detailed summary of description of slides and tabs re: Garrett Motion SOAL and SOFA | 1.2 | $ 455.00 | $ 546.00 |
| 12/31/2020 | Armenteros, Eric | DATA | Data Analysis | Correspondence with Pedro Soto regarding SOFA SOAL Summary | 1.0 | $ 455.00 | $ 455.00 |
| 12/31/2020 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Review of daily court filings | 0.5 | $ 455.00 | $ 227.50 |
| 1/1/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Call with SEH, GMK, PS to review/discuss SOFA SOAL Summary presentation | 0.8 | $ 480.00 | $ 384.00 |
| 1/1/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Receive/review revisions from GMK and incorporate into summary presentation | 3.0 | $ 480.00 | $ 1,440.00 |
| 1/1/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Receive/review revisions from GMK and incorporate into summary presentation | 0.5 | $ 480.00 | $ 240.00 |
| 1/2/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Call with SEH, GMK, PS to review/discuss SOFA SOAL Summary presentation v2 | 0.5 | $ 480.00 | $ 240.00 |
| 1/2/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Receive/review revisions from PS and incorporate into summary presentation | 3.0 | $ 480.00 | $ 1,440.00 |
| 1/2/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Communication with Alix Partners on intercompany analysis and defining RDE projects | 0.3 | $ 480.00 | $ 144.00 |
| 1/3/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Call with SEH, GMK, PS to review/discuss SOFA SOAL Summary presentation v3 | 0.7 | $ 480.00 | $ 336.00 |
| 1/3/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Incorporate revisions into summary presentation | 1.0 | $ 480.00 | $ 480.00 |
| 1/3/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Reformat graphs to reduced size of file | 1.0 | $ 480.00 | $ 480.00 |
| 1/3/2021 | Armenteros, Eric | DATA | Data Analysis | Receive/review revisions from GMK and incorporate into summary presentation  v3 | 2.0 | $ 480.00 | $ 960.00 |
| 1/4/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distributed case update for 1.4.2021 | 0.8 | $ 480.00 | $ 384.00 |
| 1/4/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Developed script outline for SOFA SOAL analysis | 1.5 | $ 480.00 | $ 720.00 |
| 1/4/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Construct revise deck of SOFA SOAL analysis to include view by Org Chart | 3.5 | $ 480.00 | $ 1,680.00 |
| 1/4/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Updated Claims Forms tracker for data received from KCC | 1.3 | $ 480.00 | $ 624.00 |
| 1/4/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Time consolidated for CM team for month of December | 1.5 | $ 480.00 | $ 720.00 |
| 1/5/2021 | Armenteros, Eric | ASST | Asset Disposition | Review Revised Bid Letter as sent by White and Case | 0.8 | $ 480.00 | $ 384.00 |
| 1/5/2021 | Armenteros, Eric | CASE | General Case Strategy | Internall call with CM team to discuss work plan progress, case updates, etc. | 0.3 | $ 480.00 | $ 144.00 |
| 1/5/2021 | Armenteros, Eric | CASE | General Case Strategy | Preparation and distributuon of case update for 1.5.2021 | 0.6 | $ 480.00 | $ 288.00 |
| 1/5/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Review script and presentation outline with Pedro Soto | 0.5 | $ 480.00 | $ 240.00 |
| 1/5/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Discussion with White & Case re: SOFA SOAL presentation | 0.6 | $ 480.00 | $ 288.00 |
| 1/5/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Investigated and analyzed Liens Challenge analysis issued by White and Case | 0.8 | $ 480.00 | $ 384.00 |
| 1/5/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Commenced second revision of SOFA SOAL analysis per White and Case's comments, feedback | 2.6 | $ 480.00 | $ 1,248.00 |
| 1/5/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continued second draft of SOFA SOAL analysis including building Org Chart with intercompany assets and liabilities removed | 2.1 | $ 480.00 | $ 1,008.00 |
| 1/5/2021 | Armenteros, Eric | COMM | Committee Matters | UCC Professionals Only call to discuss update on case | 0.6 | $ 480.00 | $ 288.00 |
| 1/6/2021 | Armenteros, Eric | ASST | Asset Disposition | Review OWJ/KPS revised bid letters as sent by White and Case | 0.6 | $ 480.00 | $ 288.00 |
| 1/6/2021 | Armenteros, Eric | ASST | Asset Disposition | Read over Objection for Equity Committee Expense Reimbursement filed by White and Case, as sent over by White and Case | 0.4 | $ 480.00 | $ 192.00 |
| 1/6/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distributed case update for 1.6.2021 | 0.6 | $ 480.00 | $ 288.00 |
| 1/6/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Discussion with PS on updated SOFA SOAL presentation | 0.3 | $ 480.00 | $ 144.00 |
| 1/6/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continued updating second draft of SOFA SOAL presentation for updated claims forms, asset and liabilities by debtor entity with debtor to debtor transactions removed | 3.5 | $ 480.00 | $ 1,680.00 |
| 1/6/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continued updating second draft of SOFA SOAL presentation for revenues and payments per debtor entity | 2.8 | $ 480.00 | $ 1,344.00 |
| 1/6/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continued updating second draft of SOFA SOAL presentation for original and claims by debtor entity | 2.6 | $ 480.00 | $ 1,248.00 |
| 1/7/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and participate in internall call with CM team to discuss work plan progress, case updates, etc. | 0.3 | $ 480.00 | $ 144.00 |
| 1/7/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distributed case update for 1.7.2021 | 0.5 | $ 480.00 | $ 240.00 |
| 1/7/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Converse with PS on progress for SOFA SOAL presentation | 0.2 | $ 480.00 | $ 96.00 |
| 1/7/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Finalize initial draft of SOFA SOAL second revision presentation including adding commentary, formatting, etc. | 2.9 | $ 480.00 | $ 1,392.00 |
| 1/7/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Discuss with PS first draft of SOFA SOAL second revision presentation | 0.5 | $ 480.00 | $ 240.00 |
| 1/7/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Incorporate initial PS revisions into SOFA SOAL presentation | 2.6 | $ 480.00 | $ 1,248.00 |
| 1/7/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Email correspondence with Kirsten Turnbull at Alix Partners regarding real property asset values at Garrett Motion SARL | 1.0 | $ 480.00 | $ 480.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/8/2021 | Armenteros, Eric | ASST | Asset Disposition | Review Lien Challenge Stipulation as sent over by White and Case in updating the UCC | 1.0 | $ 480.00 | $ 480.00 |
| 1/8/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distributed case update for 1.8.2021 | 1.0 | $ 480.00 | $ 480.00 |
| 1/8/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Analyze Honeywell Proof of Claim filing and incorporate build up of $1.9B amount into presentation | 2.8 | $ 480.00 | $ 1,344.00 |
| 1/8/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Read through Proof of Claim filing for Honeywell, Indemnification Agreement and Tax Summary and include in presentation | 1.7 | $ 480.00 | $ 816.00 |
| 1/8/2021 | Armenteros, Eric | DATA | Data Analysis | Email correspondence with Kirsten Turnbull at Alix Partners regarding defining RDE at Garrett Motion SARL | 0.5 | $ 480.00 | $ 240.00 |
| 1/8/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Prepare intercompany transaction analysis for Jack Williams | 2.0 | $ 480.00 | $ 960.00 |
| 1/9/2021 | Armenteros, Eric | ASST | Asset Disposition | Review Whie and Case Auction Update email, Disclosure Statement, Plan and Notice of Successful Bid | 1.6 | $ 480.00 | $ 768.00 |
| 1/9/2021 | Armenteros, Eric | ASST | Asset Disposition | Review Whie and Case Auction Update email regarding revised COH proposal including Term Sheet and PSA | 1.2 | $ 480.00 | $ 576.00 |
| 1/9/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Discussion on revised SOFA SOAL presentation with Sig Huber, Pedro Soto and Glenn Kushiner | 0.4 | $ 480.00 | $ 192.00 |
| 1/9/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Incorporate SEH revisions into SOFA SOAL presentation | 1.4 | $ 480.00 | $ 672.00 |
| 1/9/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Incorporate GMK revisions into SOFA SOAL presentation, pages 2-8 | 2.9 | $ 480.00 | $ 1,392.00 |
| 1/10/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continue to incorporate GMK revisions into SOFA SOAL presentation, pages 9-end | 2.7 | $ 480.00 | $ 1,296.00 |
| 1/10/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Incorporate SEH revisions via email into presentation | 0.6 | $ 480.00 | $ 288.00 |
| 1/10/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Review and update formatting for presentation | 2.5 | $ 480.00 | $ 1,200.00 |
| 1/10/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Discussion with PS on presentation of SOFA SOAL with all revisions included | 0.6 | $ 480.00 | $ 288.00 |
| 1/10/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Distribute final presentation with all revisions included, detailing all changes made to internal team for final review | 0.2 | $ 480.00 | $ 96.00 |
| 1/11/2021 | Armenteros, Eric | ASST | Asset Disposition | Review White and Case email re: Lien Challenge Stipulation | 1.0 | $ 480.00 | $ 480.00 |
| 1/11/2021 | Armenteros, Eric | ASST | Asset Disposition | Review White and Case email re: Auction Update, announcement of COH as winning bid, Equity Committee's motion for reimbursement, Plan Sponsors Joinder and Statement in Support of Debtors' Objection. | 1.4 | $ 480.00 | $ 672.00 |
| 1/11/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distributed case update for 1.11.2021 | 0.4 | $ 480.00 | $ 192.00 |
| 1/11/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Incorporate GMK revisions into SOFA SOAL presentation, pages 8,9,10, 11 and Honeywell slides 2,3. | 1.6 | $ 480.00 | $ 768.00 |
| 1/11/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Prepared script detailing commentary on slide content for updated presentation for White & Case, UCC call | 3.4 | $ 480.00 | $ 1,632.00 |
| 1/11/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Updated Claims Forms tracker for 01.11.2021 data received from KCC | 1.3 | $ 480.00 | $ 624.00 |
| 1/11/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Consolidated CM time for week of 01.04-01.10.2021 | 0.6 | $ 480.00 | $ 288.00 |
| 1/12/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and participate in internal call discussing work plan, case updates, etc. | 0.3 | $ 480.00 | $ 144.00 |
| 1/12/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distributed case update for 1.12.2021 | 0.4 | $ 480.00 | $ 192.00 |
| 1/12/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Finalized script detailing commentary on slide content for SOFA SOAL claims forms presentation to White & Case, UCC | 1.7 | $ 480.00 | $ 816.00 |
| 1/12/2021 | Armenteros, Eric | COMM | Committee Matters | Prepared for and participate in All Professionals call to discuss case objectives, updates, etc. | 0.6 | $ 480.00 | $ 288.00 |
| 1/12/2021 | Armenteros, Eric | COMM | Committee Matters | Review White and Case email on agenda for UCC call re: SOFA SOAL presentation, Stiupulation, COH PSA and Term Sheet | 0.5 | $ 480.00 | $ 240.00 |
| 1/13/2021 | Armenteros, Eric | COMM | Committee Matters | Prepare for and participate in UCC call led by White and Case | 0.6 | $ 480.00 | $ 288.00 |
| 1/13/2021 | Armenteros, Eric | COMM | Committee Matters | Review White and Case email on December Fee Application | 0.3 | $ 480.00 | $ 144.00 |
| 1/13/2021 | Armenteros, Eric | DATA | Data Analysis | Reach out to Josh Noble and discuss preparation of quarterly fee application incl correspondence and exchange of exhibits | 1.0 | $ 480.00 | $ 480.00 |
| 1/13/2021 | Armenteros, Eric | DATA | Data Analysis | Prepared for and distributed case update for 1.13.2021 | 0.6 | $ 480.00 | $ 288.00 |
| 1/14/2021 | Armenteros, Eric | CASE | General Case Strategy | CM update call to discuss case updates, workstream progress, etc. | 0.3 | $ 480.00 | $ 144.00 |
| 1/14/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distributed case update for 1.13.2021 | 0.6 | $ 480.00 | $ 288.00 |
| 1/14/2021 | Armenteros, Eric | HEAR | Court Hearings and Related Matters | Prepare for and participate in Hearing on Equity Committee's Reimbursement Motion | 1.4 | $ 480.00 | $ 672.00 |
| 1/15/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distributed case update for 1.13.2021 | 0.6 | $ 480.00 | $ 288.00 |
| 1/18/2021 | Armenteros, Eric | CASE | General Case Strategy | Review W&C UCC communication regarding retention application of Cowen and Maeva | 0.5 | $ 480.00 | $ 240.00 |
| 1/18/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distribute case update for 1.18.2021 | 0.4 | $ 480.00 | $ 192.00 |
| 1/18/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Review and consolidate CM team time detail submission | 1.0 | $ 480.00 | $ 480.00 |
| 1/19/2021 | Armenteros, Eric | CASE | General Case Strategy | CM update call to discuss case updates, workstream progress, etc. | 0.3 | $ 480.00 | $ 144.00 |
| 1/19/2021 | Armenteros, Eric | CASE | General Case Strategy | Read and review W&C UCC communication regarding Equity Committee Expense Reimbursement, Plan Proposal Update, CM Supplemental Dec. | 0.6 | $ 480.00 | $ 288.00 |
| 1/19/2021 | Armenteros, Eric | COMM | Committee Matters | Weekly UCC professionals call | 0.3 | $ 480.00 | $ 144.00 |
| 1/19/2021 | Armenteros, Eric | COMM | Committee Matters | Review W&C UCC communication regarding update of Cowen and Maeva Reservation of Rights | 0.4 | $ 480.00 | $ 192.00 |
| 1/19/2021 | Armenteros, Eric | DATA | Data Analysis | Prepared for and distribute case update for 1.19.2021 | 0.5 | $ 480.00 | $ 240.00 |
| 1/20/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distribute case update for 1.20.2021 | 0.6 | $ 480.00 | $ 288.00 |
| 1/20/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Receive and update newest iteration of Claims Forms submission provided by KCC | 1.6 | $ 480.00 | $ 768.00 |
| 1/20/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Communication with Pedro Soto on Claims Forms presentation | 0.3 | $ 480.00 | $ 144.00 |
| 1/20/2021 | Armenteros, Eric | COMM | Committee Matters | Read and review W&C UCC communication regarding updated Cowen/Maeva, W&C Fee statement | 0.3 | $ 480.00 | $ 144.00 |
| 1/21/2021 | Armenteros, Eric | CASE | General Case Strategy | CM update call to discuss case updates, workstream progress, etc. | 0.3 | $ 480.00 | $ 144.00 |
| 1/21/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distribute case update for 1.21.2021 | 0.6 | $ 480.00 | $ 288.00 |
| 1/21/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Communication with KCC on claims forms submission | 0.3 | $ 480.00 | $ 144.00 |
| 1/21/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Create Claims Forms and MOR presentation for W&C, UCC consideration | 2.5 | $ 480.00 | $ 1,200.00 |
| 1/21/2021 | Armenteros, Eric | COMM | Committee Matters | Read and review W&C communication regarding objections to Lazard application | 0.3 | $ 480.00 | $ 144.00 |
| 1/21/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Read through and analyze Oct MOR | 1.5 | $ 480.00 | $ 720.00 |
| 1/22/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distribute case update for 1.22.2021 | 0.6 | $ 480.00 | $ 288.00 |
| 1/22/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continue updating Claims Forms and MOR presentation for W&C, UCC consideration | 2.2 | $ 480.00 | $ 1,056.00 |
| 1/22/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Finalize Claims Forms presentation with commentary and send to Pedro Soto for review | 1.2 | $ 480.00 | $ 576.00 |
| 1/22/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Read through and analyze Nov MOR | 1.5 | $ 480.00 | $ 720.00 |
| 1/23/2021 | Armenteros, Eric | COMM | Committee Matters | Read and review W&C communication regarding Plan and Disclosure statement related to COH plan and attachments therein | 2.0 | $ 480.00 | $ 960.00 |
| 1/23/2021 | Armenteros, Eric | DATA | Data Analysis | Review and analyze Short Term Liquidity Models and DIP Forecast as provided in data room | 2.2 | $ 480.00 | $ 1,056.00 |
| 1/23/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Read through and analyze Dec MOR | 1.5 | $ 480.00 | $ 720.00 |
| 1/23/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Update MOR presentation for W&C, UCC consideration with cash balances, operating results | 2.4 | $ 480.00 | $ 1,152.00 |
| 1/24/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Finalize draft of MOR presentation to include commentary and remit to Pedro Soto for review | 1.9 | $ 480.00 | $ 912.00 |
| 1/25/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distribute daily case update | 0.4 | $ 480.00 | $ 192.00 |
| 1/25/2021 | Armenteros, Eric | DATA | Data Analysis | Compile CM Team Detail | 1.0 | $ 480.00 | $ 480.00 |
| 1/25/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Finalize Monthly Operating Report analysis including adding income statement detail, balance sheet schedules & commentary | 3.0 | $ 480.00 | $ 1,440.00 |
| 1/25/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Continue finalizing Monthly Operating Report analysis including adding income statement detail, balance sheet schedules & commentary | 2.1 | $ 480.00 | $ 1,008.00 |
| 1/26/2021 | Armenteros, Eric | CASE | General Case Strategy | Internal CM meeting to discuss strategy, work plan. | 0.3 | $ 480.00 | $ 144.00 |
| 1/26/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepared for and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 1/26/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Analyze Claims submission received by KCC | 1.0 | $ 480.00 | $ 480.00 |
| 1/26/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Begin drafting presentation of Claims submission for internal review | 3.6 | $ 480.00 | $ 1,728.00 |
| 1/26/2021 | Armenteros, Eric | COMM | Committee Matters | Attend all professionals call to discuss state of case, etc. | 0.5 | $ 480.00 | $ 240.00 |
| 1/26/2021 | Armenteros, Eric | HEAR | Court Hearings and Related Matters | Attend and take notes on Hearing | 0.8 | $ 480.00 | $ 384.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/27/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.4 | $ 480.00 | $ 192.00 |
| 1/27/2021 | Armenteros, Eric | CASH | Financing / Cash Collateral | Review cash by country and Intercompany presenation | 1.2 | $ 480.00 | $ 576.00 |
| 1/27/2021 | Armenteros, Eric | CASH | Financing / Cash Collateral | Review DIP Budget and Cash update presentation | 1.3 | $ 480.00 | $ 624.00 |
| 1/27/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Develop slide to highlight Executory Claims data per Cure Claims process | 1.3 | $ 480.00 | $ 624.00 |
| 1/27/2021 | Armenteros, Eric | PLAN | Plan and Disclosure Statement | Reead through Disclosure and PS to identify Cure Claims process | 3.1 | $ 480.00 | $ 1,488.00 |
| 1/28/2021 | Armenteros, Eric | CASE | General Case Strategy | Internal CM meeting to discuss strategy, work plan. | 0.3 | $ 480.00 | $ 144.00 |
| 1/28/2021 | Armenteros, Eric | CASE | General Case Strategy | Read day's filings, prepare and distribute case update | 0.4 | $ 480.00 | $ 192.00 |
| 1/28/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Finalize updated claims submission presentation for internal review | 2.7 | $ 480.00 | $ 1,296.00 |
| 1/28/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Discuss cash balance schedule with Jack Williams for inclusion in MOR | 0.3 | $ 480.00 | $ 144.00 |
| 1/28/2021 | Armenteros, Eric | PLAN | Plan and Disclosure Statement | Read through Disclosure to understand any significant issues UCC should be aware of | 3.0 | $ 480.00 | $ 1,440.00 |
| 1/29/2021 | Armenteros, Eric | CASE | General Case Strategy | Read day's filings, prepare and distribute case update | 0.5 | $ 480.00 | $ 240.00 |
| 1/29/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Incorporate PS feedback from MOR and Claims Forms analysis into revised presentation | 0.3 | $ 480.00 | $ 144.00 |
| 1/29/2021 | Armenteros, Eric | PLAN | Plan and Disclosure Statement | Read through Disclosure to understand any significant issues UCC should be aware of | 3.0 | $ 480.00 | $ 1,440.00 |
| 1/29/2021 | Armenteros, Eric | PLAN | Plan and Disclosure Statement | Read through Equity Committee Plan Proposal to understand competing offer | 2.5 | $ 480.00 | $ 1,200.00 |
| 2/1/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.6 | $ 480.00 | $ 288.00 |
| 2/1/2021 | Armenteros, Eric | DATA | Data Analysis | Review and analyze uploads to the dataroom including: BS PL Garrett FSLI Sept 2020 & AP Aging Dec 20 | 2.7 | $ 480.00 | $ 1,296.00 |
| 2/1/2021 | Armenteros, Eric | DATA | Data Analysis | Review and analyze uploads to the dataroom including: BS PL Garrett FSLI Nov 2020 and BS PL Dec 20 | 3.2 | $ 480.00 | $ 1,536.00 |
| 2/1/2021 | Armenteros, Eric | DATA | Data Analysis | Review and analyze Copy of Book | 0.7 | $ 480.00 | $ 336.00 |
| 2/1/2021 | Armenteros, Eric | DATA | Data Analysis | Review and analyze KPS 205 Quarterly local entity balance sheet and income statement | 1.2 | $ 480.00 | $ 576.00 |
| 2/1/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Consolidate CM Team Time Detail | 1.2 | $ 480.00 | $ 576.00 |
| 2/2/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend internal CM call to discuss work plan, etc. | 0.4 | $ 480.00 | $ 192.00 |
| 2/2/2021 | Armenteros, Eric | CASE | General Case Strategy | All professionals call with Lazard and White & Case | 0.5 | $ 480.00 | $ 240.00 |
| 2/2/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.7 | $ 480.00 | $ 336.00 |
| 2/2/2021 | Armenteros, Eric | COMM | Committee Matters | Review White & Case email regarding summary of recent filings | 0.6 | $ 480.00 | $ 288.00 |
| 2/2/2021 | Armenteros, Eric | DATA | Data Analysis | Review and analyze MM% 2020 2024 Reg Gbe Document in dataroom | 2.6 | $ 480.00 | $ 1,248.00 |
| 2/2/2021 | Armenteros, Eric | DATA | Data Analysis | Continue reviewing and analysis of KPS 205 Quarterly local entity balance sheet and income statement | 1.5 | $ 480.00 | $ 720.00 |
| 2/3/2021 | Armenteros, Eric | CASE | General Case Strategy | Read and review White and Case email on Summary of COH Plan and COH Plan of Reorganization | 1.8 | $ 480.00 | $ 864.00 |
| 2/3/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Review and analyze recent claims forms submission from KCC | 1.2 | $ 480.00 | $ 576.00 |
| 2/3/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Draft analysis and presentation on recent KCC claims submission | 2.4 | $ 480.00 | $ 1,152.00 |
| 2/4/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend CM update call to discuss case updates, workstream progress, etc. | 0.4 | $ 480.00 | $ 192.00 |
| 2/4/2021 | Armenteros, Eric | CASE | General Case Strategy | Read and review White and Case correspondence regarding case update, budgets, revised plan of reorganization | 3.2 | $ 480.00 | $ 1,536.00 |
| 2/4/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.6 | $ 480.00 | $ 288.00 |
| 2/4/2021 | Armenteros, Eric | DATA | Data Analysis | Review and analyze updated STRAP plan 3 Statement Output | 3.2 | $ 480.00 | $ 1,536.00 |
| 2/5/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 2.4 | $ 480.00 | $ 1,152.00 |
| 2/5/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Revise updated claims forms presentation | 0.6 | $ 480.00 | $ 288.00 |
| 2/5/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Incorporate GMK and PS feedback into MOR analysis | 2.1 | $ 480.00 | $ 1,008.00 |
| 2/5/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Develop script for MOR analysis and Claims Forms presentation to UCC next week | 2.4 | $ 480.00 | $ 1,152.00 |
| 2/5/2021 | Armenteros, Eric | PLAN | Plan and Disclosure Statement | Read review and analyze Equity Committee Plan | 2.3 | $ 480.00 | $ 1,104.00 |
| 2/8/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.6 | $ 480.00 | $ 288.00 |
| 2/8/2021 | Armenteros, Eric | DATA | Data Analysis | Communicate with Pedro Soto on Cash Balances for MOR report | 0.3 | $ 480.00 | $ 144.00 |
| 2/8/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Review CM team Time Detail | 1.2 | $ 480.00 | $ 576.00 |
| 2/8/2021 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Prepare for and attend Equity Committee hearing | 1.3 | $ 480.00 | $ 624.00 |
| 2/8/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Update draft of MOR analysis | 2.4 | $ 480.00 | $ 1,152.00 |
| 2/8/2021 | Armenteros, Eric | PLAN | Plan and Disclosure Statement | Read and analyze Equity Committee Plan | 1.8 | $ 480.00 | $ 864.00 |
| 2/9/2021 | Armenteros, Eric | CASE | General Case Strategy | CM update call to discuss case updates, workstream progress, etc. | 0.4 | $ 480.00 | $ 192.00 |
| 2/9/2021 | Armenteros, Eric | CASE | General Case Strategy | All professionals call with Lazard and White & Case | 0.5 | $ 480.00 | $ 240.00 |
| 2/9/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.7 | $ 480.00 | $ 336.00 |
| 2/9/2021 | Armenteros, Eric | CASH | Financing / Cash Collateral | Discuss with Jack Williams detail on MOR and cash balance reconciliation | 0.5 | $ 480.00 | $ 240.00 |
| 2/9/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Review and analyze latest iteration of Claims submission | 1.2 | $ 480.00 | $ 576.00 |
| 2/9/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Draft analysis and presentation on recent KCC claims submission | 2.4 | $ 480.00 | $ 1,152.00 |
| 2/9/2021 | Armenteros, Eric | COMM | Committee Matters | Review White & Case emails regarding upcoming UCC call including case budget and EC objection | 3.1 | $ 480.00 | $ 1,488.00 |
| 2/9/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Communicate with Alix Partners on sending MOR reconciliation for cash balances | 0.3 | $ 480.00 | $ 144.00 |
| 2/10/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.4 | $ 480.00 | $ 192.00 |
| 2/10/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Update latest iteration of claims register received from KCC | 2.1 | $ 480.00 | $ 1,008.00 |
| 2/10/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Finalize analysis of original, current claims by type and count | 1.7 | $ 480.00 | $ 816.00 |
| 2/10/2021 | Armenteros, Eric | COMM | Committee Matters | Weekly Committee Call | 0.4 | $ 480.00 | $ 192.00 |
| 2/11/2021 | Armenteros, Eric | CASE | General Case Strategy | CM update call to discuss case updates, workstream progress, etc. | 0.4 | $ 480.00 | $ 192.00 |
| 2/11/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 2/11/2021 | Armenteros, Eric | DATA | Data Analysis | Review document in dataroom MM%2019_2024_EG_GBE, strap data and pricing index | 1.2 | $ 480.00 | $ 576.00 |
| 2/11/2021 | Armenteros, Eric | DATA | Data Analysis | Continue updated SOAL/SOFA to MOR analysis | 2.7 | $ 480.00 | $ 1,296.00 |
| 2/12/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.3 | $ 480.00 | $ 144.00 |
| 2/12/2021 | Armenteros, Eric | DATA | Data Analysis | Communicate with Pedro Soto on new tracker presentation | 0.3 | $ 480.00 | $ 144.00 |
| 2/12/2021 | Armenteros, Eric | DATA | Data Analysis | Include GMK revisions into update Claims Form analysis | 2.3 | $ 480.00 | $ 1,104.00 |
| 2/12/2021 | Armenteros, Eric | DATA | Data Analysis | Include GMK revisions into updated MOR analysis | 2.7 | $ 480.00 | $ 1,296.00 |
| 2/12/2021 | Armenteros, Eric | DATA | Data Analysis | Continue updated SOAL/SOFA to MOR analysis included balance sheet items, cash flow reconciliation | 2.8 | $ 480.00 | $ 1,344.00 |
| 2/15/2021 | Armenteros, Eric | CASH | Financing / Cash Collateral | Correspond with Alix Partners on cash balance reconciliation for MOR analysis | 0.3 | $ 480.00 | $ 144.00 |
| 2/15/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Communicate with Pedro Soto on updated Claims Forms Summary and MOR presentation | 0.3 | $ 480.00 | $ 144.00 |
| 2/15/2021 | Armenteros, Eric | DATA | Data Analysis | Incorporate feedback into MOR analysis presentation | 1.0 | $ 480.00 | $ 480.00 |
| 2/15/2021 | Armenteros, Eric | DATA | Data Analysis | Prepare and distribute daily case update | 0.4 | $ 480.00 | $ 192.00 |
| 2/15/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Consolidate CM team time detail | 1.0 | $ 480.00 | $ 480.00 |
| 2/16/2021 | Armenteros, Eric | CASE | General Case Strategy | CM Internal Team Update call to discuss case strategy | 0.4 | $ 480.00 | $ 192.00 |
| 2/16/2021 | Armenteros, Eric | CASE | General Case Strategy | All professionals call with Lazard and White & Case | 0.5 | $ 480.00 | $ 240.00 |
| 2/16/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.6 | $ 480.00 | $ 288.00 |
| 2/16/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Receive and analyze update claims summary data from KCC | 1.2 | $ 480.00 | $ 576.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/16/2021 | Armenteros, Eric | COMM | Committee Matters | Read and review White & Case's email to UCC including minutes and case calendar | 1.0 | $ 480.00 | $ 480.00 |
| 2/16/2021 | Armenteros, Eric | DATA | Data Analysis | Converse with GMK on revisions proposed for MOR analysis | 0.3 | $ 480.00 | $ 144.00 |
| 2/16/2021 | Armenteros, Eric | DATA | Data Analysis | Incorporate GK revisions into MOR analysis | 1.0 | $ 480.00 | $ 480.00 |
| 2/16/2021 | Armenteros, Eric | HEAR | Court Hearings and Related Matters | Prepare for and attend Hearing on Motion to Terminate | 4.0 | $ 480.00 | $ 1,920.00 |
| 2/17/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.3 | $ 480.00 | $ 144.00 |
| 2/17/2021 | Armenteros, Eric | DATA | Data Analysis | Incorporate SEH revisions via email into presentation | 0.5 | $ 480.00 | $ 240.00 |
| 2/17/2021 | Armenteros, Eric | DATA | Data Analysis | Review and dissect Garrett Motion 10K | 2.0 | $ 480.00 | $ 960.00 |
| 2/17/2021 | Armenteros, Eric | PLAN | Plan and Disclosure Statement | Read and review Equity Committee's Revised Proposed Plan | 3.1 | $ 480.00 | $ 1,488.00 |
| 2/17/2021 | Armenteros, Eric | PLAN | Plan and Disclosure Statement | Read and review Equity Committee's Further Amended Plan of Reorganization | 3.2 | $ 480.00 | $ 1,536.00 |
| 2/18/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare for and attend internal team call to discuss strategy | 0.3 | $ 480.00 | $ 144.00 |
| 2/18/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 2/18/2021 | Armenteros, Eric | DATA | Data Analysis | Continue to review and dissect Garrett Motion 10K including MD&A | 2.7 | $ 480.00 | $ 1,296.00 |
| 2/18/2021 | Armenteros, Eric | DATA | Data Analysis | Discuss with PS new workstreams and reconciling data in 10K to MOR analysis and Claims analysis | 0.5 | $ 480.00 | $ 240.00 |
| 2/18/2021 | Armenteros, Eric | DATA | Data Analysis | Assist JZ in finalizing January Fee Application | 0.5 | $ 480.00 | $ 240.00 |
| 2/19/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.6 | $ 480.00 | $ 288.00 |
| 2/19/2021 | Armenteros, Eric | DATA | Data Analysis | Analyze 10K to reconcile with MOR and Claims submission | 2.7 | $ 480.00 | $ 1,296.00 |
| 2/19/2021 | Armenteros, Eric | DATA | Data Analysis | Create a mini-schedule to tie out liabilities on 10k to liabilities as proposed on Claims summary | 3.2 | $ 480.00 | $ 1,536.00 |
| 2/19/2021 | Armenteros, Eric | HEAR | Court Hearings and Related Matters | Prepare for and attend Hearing on Motion to Terminate | 0.5 | $ 480.00 | $ 240.00 |
| 2/20/2021 | Armenteros, Eric | DATA | Data Analysis | Continue building mini-schedule to tie out liabilities on 10k to liabilities as proposed on Claims summary | 2.8 | $ 480.00 | $ 1,344.00 |
| 2/21/2021 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | Read/review White & Case's email re: objection to KPMG retention application and other case updates | 2.2 | $ 480.00 | $ 1,056.00 |
| 2/22/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.7 | $ 480.00 | $ 336.00 |
| 2/22/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Review and analyze updated KCC Claims Submission | 1.5 | $ 480.00 | $ 720.00 |
| 2/22/2021 | Armenteros, Eric | DATA | Data Analysis | Review and analyze January MOR and begin to draft analysis | 3.2 | $ 480.00 | $ 1,536.00 |
| 2/22/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Consolidated and reconcile CM time detail | 1.0 | $ 480.00 | $ 480.00 |
| 2/23/2021 | Armenteros, Eric | CASE | General Case Strategy | Internal CM call to discuss work plan, etc. | 0.4 | $ 480.00 | $ 192.00 |
| 2/23/2021 | Armenteros, Eric | CASE | General Case Strategy | All professionals call with Lazard and White & Case | 0.3 | $ 480.00 | $ 144.00 |
| 2/23/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.6 | $ 480.00 | $ 288.00 |
| 2/23/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continue to build updated Claims Forms Summary presentation | 1.5 | $ 480.00 | $ 720.00 |
| 2/23/2021 | Armenteros, Eric | DATA | Data Analysis | Review and analyze Garrett Motion 8K and Lender Presentation | 2.7 | $ 480.00 | $ 1,296.00 |
| 2/23/2021 | Armenteros, Eric | DATA | Data Analysis | Read through White & Case Moody's rating on GM debt | 2.0 | $ 480.00 | $ 960.00 |
| 2/23/2021 | Armenteros, Eric | DATA | Data Analysis | Draft analysis reconciling Lender Presentation with previous filings | 3.2 | $ 480.00 | $ 1,536.00 |
| 2/24/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.4 | $ 480.00 | $ 192.00 |
| 2/24/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Finalize draft status of updated claims summary data | 1.2 | $ 480.00 | $ 576.00 |
| 2/24/2021 | Armenteros, Eric | DATA | Data Analysis | Continue analyzing January MOR and draft analysis on reconciling to 10K | 2.8 | $ 480.00 | $ 1,344.00 |
| 2/24/2021 | Armenteros, Eric | DATA | Data Analysis | Read/review 10K and begin draft analysis of reconciling working capital items in 10K and MOR | 3.2 | $ 480.00 | $ 1,536.00 |
| 2/24/2021 | Armenteros, Eric | MOTS | Other Motions and Contested Matters | White & Case email review of Mediation Order | 2.7 | $ 480.00 | $ 1,296.00 |
| 2/25/2021 | Armenteros, Eric | CASE | General Case Strategy | Internal call with CM team to discuss case updates, progress on work streams, etc. | 0.3 | $ 480.00 | $ 144.00 |
| 2/25/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 2/25/2021 | Armenteros, Eric | DATA | Data Analysis | Continue to analyze/reconcile lender presentation to applicable debt items | 2.3 | $ 480.00 | $ 1,104.00 |
| 2/25/2021 | Armenteros, Eric | DATA | Data Analysis | Continue to analyze/reconcile January MOR to 10K | 1.3 | $ 480.00 | $ 624.00 |
| 2/25/2021 | Armenteros, Eric | DATA | Data Analysis | Read through 8K to reconcile to amended plan disclosure statement | 2.7 | $ 480.00 | $ 1,296.00 |
| 2/26/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.3 | $ 480.00 | $ 144.00 |
| 2/26/2021 | Armenteros, Eric | DATA | Data Analysis | Reformat January MOR to 10K analysis | 0.7 | $ 480.00 | $ 336.00 |
| 2/26/2021 | Armenteros, Eric | DATA | Data Analysis | Develop question list for Alix partners re: reconciliation of MOR to 10k | 0.5 | $ 480.00 | $ 240.00 |
| 2/26/2021 | Armenteros, Eric | DATA | Data Analysis | Continue to analyze/reconcile January MOR to 10K | 1.3 | $ 480.00 | $ 624.00 |
| 2/28/2021 | Armenteros, Eric | DATA | Data Analysis | Finalize draft presentation of Jan MOR to 10K analysis and send to PS for review | 2.9 | $ 480.00 | $ 1,392.00 |
| 3/1/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 3/1/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Review and analyze updated KCC Claims Submission | 1.5 | $ 480.00 | $ 720.00 |
| 3/1/2021 | Armenteros, Eric | DATA | Data Analysis | Consolidated and reconcile CM time detail | 1.0 | $ 480.00 | $ 480.00 |
| 3/1/2021 | Armenteros, Eric | DATA | Data Analysis | Finalize draft presentation of Jan MOR to 10K analysis and send to PS for review | 2.9 | $ 480.00 | $ 1,392.00 |
| 3/2/2021 | Armenteros, Eric | CASE | General Case Strategy | Read and review White & Case's summary email to UCC | 0.4 | $ 480.00 | $ 192.00 |
| 3/2/2021 | Armenteros, Eric | CASE | General Case Strategy | Internal CM call to discuss work plan, etc. | 0.3 | $ 480.00 | $ 144.00 |
| 3/2/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 3/2/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continue to build updated Claims Forms Summary presentation | 1.5 | $ 480.00 | $ 720.00 |
| 3/2/2021 | Armenteros, Eric | COMM | Committee Matters | All professionals call with Lazard and White & Case | 0.2 | $ 480.00 | $ 96.00 |
| 3/3/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 3/3/2021 | Armenteros, Eric | DATA | Data Analysis | Finalize draft presentation of Jan MOR and send to PS for review | 2.9 | $ 480.00 | $ 1,392.00 |
| 3/3/2021 | Armenteros, Eric | DATA | Data Analysis | CM Time Consolidation with J Zhoul | 1.6 | $ 480.00 | $ 768.00 |
| 3/4/2021 | Armenteros, Eric | CASE | General Case Strategy | Internal CM call to discuss work plan, etc. | 0.3 | $ 480.00 | $ 144.00 |
| 3/4/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 3/4/2021 | Armenteros, Eric | DATA | Data Analysis | Read and review White & Case's email to UCC regarding DRAFT Document Requests to Equity Committee | 0.6 | $ 480.00 | $ 288.00 |
| 3/4/2021 | Armenteros, Eric | DATA | Data Analysis | Finalize draft presentation of Jan MOR to 10K analysis and send to PS for review | 2.9 | $ 480.00 | $ 1,392.00 |
| 3/5/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 3/5/2021 | Armenteros, Eric | DATA | Data Analysis | Email Alix Partners re: questions on SG&A and Other Income/Expenses | 0.3 | $ 480.00 | $ 144.00 |
| 3/5/2021 | Armenteros, Eric | DATA | Data Analysis | Review terms of mediation resolution | 1.1 | $ 480.00 | $ 528.00 |
| 3/5/2021 | Armenteros, Eric | HEAR | Court Hearings and Related Matters | Prepare for and Listen to Disclosure Statement/Motion to Terminate Hearing | 0.8 | $ 480.00 | $ 384.00 |
| 3/8/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.7 | $ 480.00 | $ 336.00 |
| 3/8/2021 | Armenteros, Eric | DATA | Data Analysis | Follow up with Alix Partners regarding SGA and Restructuring Expenses | 0.3 | $ 480.00 | $ 144.00 |
| 3/8/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Consolidate and analyze CM team time detail | 1.2 | $ 480.00 | $ 576.00 |
| 3/8/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Fee app consolidation with J Zoul | 1.3 | $ 480.00 | $ 624.00 |
| 3/8/2021 | Armenteros, Eric | PLAN | Plan and Disclosure Statement | Review and anayzle Cure procedures and Debtor entry submission | 1.5 | $ 480.00 | $ 720.00 |
| 3/9/2021 | Armenteros, Eric | CASE | General Case Strategy | CM Internal Team Update call to discuss case strategy | 0.2 | $ 480.00 | $ 96.00 |
| 3/9/2021 | Armenteros, Eric | CASE | General Case Strategy | All professionals call with Lazard and White & Case | 0.4 | $ 480.00 | $ 192.00 |
| 3/9/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.4 | $ 480.00 | $ 192.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/9/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Receive and review KCC claims forms submission | 1.5 | $ 480.00 | $ 720.00 |
| 3/9/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Create KCC claims form presentation update | 1.6 | $ 480.00 | $ 768.00 |
| 3/9/2021 | Armenteros, Eric | DATA | Data Analysis | Begin analyzing and creating presentation reconciling debtors cure claims and claims form submission by KCC | 1.7 | $ 480.00 | $ 816.00 |
| 3/9/2021 | Armenteros, Eric | DATA | Data Analysis | Review White and Case email and attachments re: PSA | 2.2 | $ 480.00 | $ 1,056.00 |
| 3/10/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 3/10/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Review and incorporate PS's revisions into claims form update summary | 1.0 | $ 480.00 | $ 480.00 |
| 3/10/2021 | Armenteros, Eric | COMM | Committee Matters | Review White and Case email and attachments regarding Plan, Disclosure Statement, Backstop Agreement and PSA | 2.6 | $ 480.00 | $ 1,248.00 |
| 3/10/2021 | Armenteros, Eric | DATA | Data Analysis | Review STRAP analysis as uploaded by debtors | 2.6 | $ 480.00 | $ 1,248.00 |
| 3/10/2021 | Armenteros, Eric | HEAR | Court Hearings and Related Matters | Hearing re: resolution of mediation | 1.5 | $ 480.00 | $ 720.00 |
| 3/11/2021 | Armenteros, Eric | CASE | General Case Strategy | CM Internal Team Update call to discuss case strategy | 0.4 | $ 480.00 | $ 192.00 |
| 3/11/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 3/11/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Continue to work on claims forms presentation | 1.2 | $ 480.00 | $ 576.00 |
| 3/11/2021 | Armenteros, Eric | DATA | Data Analysis | Continue to work on claims forms v cure submission by debtor analysis | 2.4 | $ 480.00 | $ 1,152.00 |
| 3/11/2021 | Armenteros, Eric | FEEC | Committee Professionals' Retention/Fee Applications | Review White and Case correspondence regarding Fee Apps | 1.0 | $ 480.00 | $ 480.00 |
| 3/12/2021 | Armenteros, Eric | CASE | General Case Strategy | Prepare and distribute daily case update | 0.5 | $ 480.00 | $ 240.00 |
| 3/12/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Finalize weekly claims forms presentation for internal management review | 1.0 | $ 480.00 | $ 480.00 |
| 3/12/2021 | Armenteros, Eric | DATA | Data Analysis | Reach out to Alix requesting detail on breakup fee and balance sheet items | 0.3 | $ 480.00 | $ 144.00 |
| 3/12/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Incorporate Alix Partners feedback regarding SG&A into MOR analysis | 1.7 | $ 480.00 | $ 816.00 |
| 3/13/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Finalize MOR analysis revisions as received by PS | 1.0 | $ 480.00 | $ 480.00 |
| 3/13/2021 | Armenteros, Eric | OPER | Business Operations of the Debtor | Begin transition document to Renier Gonzalez | 1.8 | $ 480.00 | $ 864.00 |
| 3/15/2021 | Armenteros, Eric | CASE | General Case Strategy | Transition document build for R.Gonzalez | 3.0 | $ 480.00 | $ 1,440.00 |
| 3/15/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Update Claims Analysis Model | 2.4 | $ 480.00 | $ 1,152.00 |
| 3/16/2021 | Armenteros, Eric | CASE | General Case Strategy | Transition document build for R.Gonzalez | 2.2 | $ 480.00 | $ 1,056.00 |
| 3/16/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Build Claims Analysis | 3.1 | $ 480.00 | $ 1,488.00 |
| 3/17/2021 | Armenteros, Eric | CASE | General Case Strategy | Revise Transition document | 0.6 | $ 480.00 | $ 288.00 |
| 3/18/2021 | Armenteros, Eric | CASE | General Case Strategy | Revise Transition document for R.Gonzalez | 0.9 | $ 480.00 | $ 432.00 |
| 3/18/2021 | Armenteros, Eric | CLMS | Claims Administration and Objections | Revise Claims Analysis | 1.2 | $ 480.00 | $ 576.00 |
| 3/19/2021 | Armenteros, Eric | CASE | General Case Strategy | Transition document discussion with R.Gonzalez | 0.6 | $ 480.00 | $ 288.00 |
| 3/1/2021 | Garcia-Miro, Aurelio | CASE | General Case Strategy | Discussion with CM team on re-staffing | 0.5 | $ 875.00 | $ 437.50 |
| 3/15/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Claims discussion with E. Armenteros | 0.4 | $ 300.00 | $ 120.00 |
| 3/15/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Claims analysis build | 1.3 | $ 300.00 | $ 390.00 |
| 3/15/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Claims analysis review with E. Armenteros | 0.3 | $ 300.00 | $ 90.00 |
| 3/16/2021 | Gonzalez, Renier | CASE | General Case Strategy | Fee application discussion with E. Armenteros | 0.8 | $ 300.00 | $ 240.00 |
| 3/16/2021 | Gonzalez, Renier | CASE | General Case Strategy | Fee application walkthrough | 0.4 | $ 300.00 | $ 120.00 |
| 3/16/2021 | Gonzalez, Renier | OPER | Business Operations of the Debtor | January MOR discussion with E. Armenteros | 0.8 | $ 300.00 | $ 240.00 |
| 3/17/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Weekly Claims update review | 1.0 | $ 300.00 | $ 300.00 |
| 3/17/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Claims analysis build | 1.4 | $ 300.00 | $ 420.00 |
| 3/17/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Weekly Claims analysis review with E. Armenteros | 0.6 | $ 300.00 | $ 180.00 |
| 3/18/2021 | Gonzalez, Renier | CASE | General Case Strategy | Case discussion with E. Armenteros | 0.4 | $ 300.00 | $ 120.00 |
| 3/18/2021 | Gonzalez, Renier | CASE | General Case Strategy | Review of 1st day declaration | 1.2 | $ 300.00 | $ 360.00 |
| 3/18/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Final turnover of weekly claims analysis | 1.0 | $ 300.00 | $ 300.00 |
| 3/18/2021 | Gonzalez, Renier | OPER | Business Operations of the Debtor | Review of all debtor MORs | 1.4 | $ 300.00 | $ 420.00 |
| 3/22/2021 | Gonzalez, Renier | CASE | General Case Strategy | Revision of recent docket entry for case udpate | 0.5 | $ 300.00 | $ 150.00 |
| 3/23/2021 | Gonzalez, Renier | CASE | General Case Strategy | Revision of recent media coverage and docket entry for case update for CM team | 0.5 | $ 300.00 | $ 150.00 |
| 3/23/2021 | Gonzalez, Renier | OPER | Business Operations of the Debtor | February MOR review | 0.7 | $ 300.00 | $ 210.00 |
| 3/23/2021 | Gonzalez, Renier | OPER | Business Operations of the Debtor | Build February MOR financial analysis | 3.0 | $ 300.00 | $ 900.00 |
| 3/23/2021 | Gonzalez, Renier | OPER | Business Operations of the Debtor | Build February MOR presentation | 1.9 | $ 300.00 | $ 570.00 |
| 3/23/2021 | Gonzalez, Renier | OPER | Business Operations of the Debtor | February MOR presentation review | 0.4 | $ 300.00 | $ 120.00 |
| 3/23/2021 | Gonzalez, Renier | OPER | Business Operations of the Debtor | February vs January MOR comparison analysis | 0.5 | $ 300.00 | $ 150.00 |
| 3/26/2021 | Gonzalez, Renier | CASE | General Case Strategy | Revision of recent docket entry for case udpate | 0.5 | $ 300.00 | $ 150.00 |
| 3/26/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Review of Cure Notice | 1.2 | $ 300.00 | $ 360.00 |
| 3/26/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Cure Notice Analysis set up | 0.8 | $ 300.00 | $ 240.00 |
| 3/26/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Cure Notice Analysis build | 3.0 | $ 300.00 | $ 900.00 |
| 3/29/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Call with AlixPartners to discuss claims | 0.5 | $ 300.00 | $ 150.00 |
| 3/29/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Call with AlixPartners to discuss cure notice | 0.5 | $ 300.00 | $ 150.00 |
| 3/29/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Review of vendor payments | 1.0 | $ 300.00 | $ 300.00 |
| 3/29/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Vendor payment analysis | 1.6 | $ 300.00 | $ 480.00 |
| 3/29/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Vendor payment tracking within cure notice | 1.4 | $ 300.00 | $ 420.00 |
| 3/30/2021 | Gonzalez, Renier | CASE | General Case Strategy | CM Team call & claims catch up | 0.5 | $ 300.00 | $ 150.00 |
| 3/30/2021 | Gonzalez, Renier | OPER | Business Operations of the Debtor | AP by vendor historical data review | 0.9 | $ 300.00 | $ 270.00 |
| 3/30/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Update cure notice analysis | 1.1 | $ 300.00 | $ 330.00 |
| 3/31/2021 | Gonzalez, Renier | CASE | General Case Strategy | Case Update for team; Docket and media research | 0.3 | $ 300.00 | $ 90.00 |
| 3/31/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | AP by vendor and vendor payments to date review | 1.1 | $ 300.00 | $ 330.00 |
| 3/31/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | AP by vendor and cure notice reconciliation | 0.8 | $ 300.00 | $ 240.00 |
| 3/31/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Preparation email with follow up questions regarding cure amounts to AlixPartners | 0.1 | $ 300.00 | $ 30.00 |
| 3/31/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Call with AlixPartners discussion on claims and MOR | 0.5 | $ 300.00 | $ 150.00 |
| 3/31/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | February MOR final turnover | 0.7 | $ 300.00 | $ 210.00 |
| 4/1/2021 | Gonzalez, Renier | CASE | General Case Strategy | CM team call to discuss case updates | 0.2 | $ 300.00 | $ 60.00 |
| 4/1/2021 | Gonzalez, Renier | PLAN | Plan and Disclosure Statement | Cure notice cross check with supporting documentation | 1.8 | $ 300.00 | $ 540.00 |
| 4/5/2021 | Gonzalez, Renier | CASE | General Case Strategy | Team Case Update | 0.5 | $ 300.00 | $ 150.00 |
| 4/6/2021 | Gonzalez, Renier | CASE | General Case Strategy | Team Case Update | 0.5 | $ 300.00 | $ 150.00 |
| 4/6/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Review Claims update from KCC | 1.2 | $ 300.00 | $ 360.00 |
| 4/6/2021 | Gonzalez, Renier | DATA | Data Analysis | February MOR analysis | 2.3 | $ 300.00 | $ 690.00 |
| 4/6/2021 | Gonzalez, Renier | FEEC | Committee Professionals' Retention/Fee Applications | Build March fee statement | 2.9 | $ 300.00 | $ 870.00 |

9

| Date | Name | Code | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/7/2021 | Gonzalez, Renier | CASE | General Case Strategy | Team Case Update | 0.5 | $ 300.00 | $ 150.00 |
| 4/7/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Claims analysis for 4/6/21 | 2.1 | $ 300.00 | $ 630.00 |
| 4/8/2021 | Gonzalez, Renier | CASE | General Case Strategy | Team Case Update | 0.5 | $ 300.00 | $ 150.00 |
| 4/8/2021 | Gonzalez, Renier | CLMS | Claims Administration and Objections | Final review of claims analysis from 4/6/21 | 1.3 | $ 300.00 | $ 390.00 |
| 4/8/2021 | Gonzalez, Renier | DATA | Data Analysis | MOR Q&A with Debtor Advisors | 0.3 | $ 300.00 | $ 90.00 |
| 4/9/2021 | Gonzalez, Renier | CASE | General Case Strategy | Team Case Update | 0.5 | $ 300.00 | $ 150.00 |
| 4/12/2021 | Gonzalez, Renier | CASE | General Case Strategy | Team Case Update | 0.5 | $ 300.00 | $ 150.00 |
| 4/13/2021 | Gonzalez, Renier | CASE | General Case Strategy | Team Case Update | 0.5 | $ 300.00 | $ 150.00 |
| 4/14/2021 | Gonzalez, Renier | CASE | General Case Strategy | Team Case Update | 0.5 | $ 300.00 | $ 150.00 |
| 4/15/2021 | Gonzalez, Renier | CASE | General Case Strategy | Team Case Update | 0.5 | $ 300.00 | $ 150.00 |
| 4/15/2021 | Gonzalez, Renier | FEEC | Committee Professionals' Retention/Fee Applications | Review of March fee application and  exhbits | 2.0 | $ 300.00 | $ 600.00 |
| 10/12/2020 | Huber, Sigmund | DATA | Data Analysis | Case background research; begin review of pleadings | 2.5 | $ 740.00 | $ 1,850.00 |
| 10/12/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Investigate retention procedures; review scope of work split | 0.8 | $ 740.00 | $ 592.00 |
| 10/13/2020 | Huber, Sigmund | CASE | General Case Strategy | Phone discussion with W&C re: UCC open issues | 0.7 | $ 740.00 | $ 518.00 |
| 10/13/2020 | Huber, Sigmund | CASE | General Case Strategy | Phone discussion with Sullivan & Cromwell to discuss case background | 0.3 | $ 740.00 | $ 222.00 |
| 10/13/2020 | Huber, Sigmund | CASE | General Case Strategy | Internal discussions re: next steps and plan for this week | 1.1 | $ 740.00 | $ 814.00 |
| 10/13/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with consultant regarding OEM view of situation | 0.4 | $ 740.00 | $ 296.00 |
| 10/13/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with AlixPartners to discuss document/information sharing | 0.2 | $ 740.00 | $ 148.00 |
| 10/13/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussion with counsel regarding retention procedures in SDNY and unique conflict check procedures required | 0.4 | $ 740.00 | $ 296.00 |
| 10/13/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review first day orders and UCC open issues list; draft reply to legal counsel | 4.0 | $ 740.00 | $ 2,960.00 |
| 10/13/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review critical vendor payment reports and draft opinion for legal counsel regarding deficiencies | 0.5 | $ 740.00 | $ 370.00 |
| 10/14/2020 | Huber, Sigmund | CASE | General Case Strategy | Internal conversations with CM re: workload planning for the week, workstream identification, data requests for Alix Partners, etc. | 0.7 | $ 740.00 | $ 518.00 |
| 10/14/2020 | Huber, Sigmund | CASE | General Case Strategy | Call with W&C re: case strategy | 0.2 | $ 740.00 | $ 148.00 |
| 10/14/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Call with AlixPartners to review vendor issues and DIP budget | 0.8 | $ 740.00 | $ 592.00 |
| 10/14/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review DIP budget in advance of call with AlixPartners | 0.3 | $ 740.00 | $ 222.00 |
| 10/14/2020 | Huber, Sigmund | COMM | Committee Matters | Review W&C memos to UCC in advance of kickoff meeting | 0.8 | $ 740.00 | $ 592.00 |
| 10/14/2020 | Huber, Sigmund | COMM | Committee Matters | Participation in UCC kickoff meeting | 1.0 | $ 740.00 | $ 740.00 |
| 10/14/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Initiate conflict check process | 0.3 | $ 740.00 | $ 222.00 |
| 10/14/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Detailed review of critical and foreign vendor lists | 1.5 | $ 740.00 | $ 1,110.00 |
| 10/15/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and conduct team call to align priorities for the day | 0.5 | $ 740.00 | $ 370.00 |
| 10/15/2020 | Huber, Sigmund | CASE | General Case Strategy | Internal conversations with GM re: workload planning for the week, workstream identification, additional data requests for Alix Partners, etc. | 0.8 | $ 740.00 | $ 592.00 |
| 10/15/2020 | Huber, Sigmund | DATA | Data Analysis | Review documents, including declarations | 2.2 | $ 740.00 | $ 1,628.00 |
| 10/15/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review and analyze proposed first day orders; discuss feedback with W&C | 1.5 | $ 740.00 | $ 1,110.00 |
| 10/15/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Discussion with AlixPartners regarding first day motions | 0.7 | $ 740.00 | $ 518.00 |
| 10/16/2020 | Huber, Sigmund | CASE | General Case Strategy | Conference call with Alix Partners; communicate results to W&C | 1.3 | $ 740.00 | $ 962.00 |
| 10/16/2020 | Huber, Sigmund | CASE | General Case Strategy | Financial Advisors call to make introductions, discuss liquidity and next steps | 0.3 | $ 740.00 | $ 222.00 |
| 10/16/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review UCC communication from W&C and revised first day orders | 0.8 | $ 740.00 | $ 592.00 |
| 10/16/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review APA, declarations and objection of noteholders to bid procedures | 3.0 | $ 740.00 | $ 2,220.00 |
| 10/17/2020 | Huber, Sigmund | CASE | General Case Strategy | Conference call with W&C regarding new proposal from Honeywell and Centerbridge | 0.4 | $ 740.00 | $ 296.00 |
| 10/17/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with OEM regarding new Honeywell/Centerbridge proposal | 0.3 | $ 740.00 | $ 222.00 |
| 10/17/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review revised orders and discuss with W&C; multiple drafts traded with debtors' throughout the day | 1.2 | $ 740.00 | $ 888.00 |
| 10/18/2020 | Huber, Sigmund | COMM | Committee Matters | Prepare for UCC committee meting | 0.9 | $ 740.00 | $ 666.00 |
| 10/18/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Continue review of KPS APA and competing proposal from Centerbridge; research on Centerbridge | 1.8 | $ 740.00 | $ 1,332.00 |
| 10/18/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review revised cash management order and communications with counsel | 0.2 | $ 740.00 | $ 148.00 |
| 10/19/2020 | Huber, Sigmund | CASE | General Case Strategy | Daily CM team alignment call | 0.5 | $ 740.00 | $ 370.00 |
| 10/19/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with OEM regarding new Honeywell/Centerbridge proposal; send 13-D | 0.5 | $ 740.00 | $ 370.00 |
| 10/19/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Alix regarding new Honeywell/Centerbridge proposal | 0.4 | $ 740.00 | $ 296.00 |
| 10/19/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Centerbridge about alternative proposal and OEM potential reactions | 0.4 | $ 740.00 | $ 296.00 |
| 10/19/2020 | Huber, Sigmund | COMM | Committee Matters | Review UCC communication in advance of meeting, including revised DIP and bid procedures orders, Lazard alternative plan summary and reservation of rights | 0.8 | $ 740.00 | $ 592.00 |
| 10/19/2020 | Huber, Sigmund | COMM | Committee Matters | Participation in UCC committee meeting | 1.2 | $ 740.00 | $ 888.00 |
| 10/19/2020 | Huber, Sigmund | DATA | Data Analysis | Review various articles and analysis on Reorg concerning waterfall of funds and alternative proposal | 0.5 | $ 740.00 | $ 370.00 |
| 10/19/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Prepare input forms to initiate client billing files | 0.3 | $ 740.00 | $ 222.00 |
| 10/19/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussion with W&C regarding retention issues | 0.2 | $ 740.00 | $ 148.00 |
| 10/20/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with OEM regarding developments in the case | 0.4 | $ 740.00 | $ 296.00 |
| 10/20/2020 | Huber, Sigmund | CASE | General Case Strategy | Daily CM team alignment call | 0.3 | $ 740.00 | $ 222.00 |
| 10/20/2020 | Huber, Sigmund | CASE | General Case Strategy | UCC professionals call regarding strategy and negotiation update | 0.7 | $ 740.00 | $ 518.00 |
| 10/20/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with CM regarding strategy for hearing tomorrow and DIP budget workstream update | 0.2 | $ 740.00 | $ 148.00 |
| 10/20/2020 | Huber, Sigmund | COMM | Committee Matters | Review UCC communication | 0.3 | $ 740.00 | $ 222.00 |
| 10/20/2020 | Huber, Sigmund | DATA | Data Analysis | Review files in data room | 1.7 | $ 740.00 | $ 1,258.00 |
| 10/20/2020 | Huber, Sigmund | DATA | Data Analysis | Review Certificates of No Objections filed by Debtors today | 0.3 | $ 740.00 | $ 222.00 |
| 10/20/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review SEC filings and replies filed yesterday regarding both KPS and Centerbridge proposals | 0.8 | $ 740.00 | $ 592.00 |
| 10/20/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Phone discussion with Alix regarding position regarding stalking horse bidder | 0.3 | $ 740.00 | $ 222.00 |
| 10/20/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review Debtwire analysis of competing bids | 0.2 | $ 740.00 | $ 148.00 |
| 10/21/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with CM regarding reflections on hearing and strategy | 0.2 | $ 740.00 | $ 148.00 |
| 10/21/2020 | Huber, Sigmund | COMM | Committee Matters | Participation in UCC committee meeting | 0.5 | $ 740.00 | $ 370.00 |
| 10/21/2020 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Listened to court hearing regarding various matters, including KPS stalking horse status | 5.7 | $ 740.00 | $ 4,218.00 |
| 10/22/2020 | Huber, Sigmund | CASE | General Case Strategy | Daily CM team alignment call | 0.4 | $ 740.00 | $ 296.00 |
| 10/22/2020 | Huber, Sigmund | CASE | General Case Strategy | Strategy alignment call with CM | 0.5 | $ 740.00 | $ 370.00 |
| 10/22/2020 | Huber, Sigmund | CASE | General Case Strategy | Communications with CM to discuss staffing for case | 0.2 | $ 740.00 | $ 148.00 |
| 10/22/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review this week's updated cash forecast and variance reporting in advance of Alix call tomorrow | 0.3 | $ 740.00 | $ 222.00 |
| 10/22/2020 | Huber, Sigmund | DATA | Data Analysis | Various email exchanges with Lazard, CM and Alix clarifying financial data | 0.2 | $ 740.00 | $ 148.00 |
| 10/22/2020 | Huber, Sigmund | DATA | Data Analysis | Review data room files, including recent new submissions | 2.6 | $ 740.00 | $ 1,924.00 |
| 10/22/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review UCC communication and case coverage in Reorg and Debtwire | 0.4 | $ 740.00 | $ 296.00 |
| 10/23/2020 | Huber, Sigmund | CASE | General Case Strategy | Daily CM team alignment call | 0.3 | $ 740.00 | $ 222.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2020 | Huber, Sigmund | CASE | General Case Strategy | Follow-up communications with CM to debrief about DIP budget | 0.1 | $ 740.00 | $ 74.00 |
| 10/23/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review information submissions in preparation of Alix weekly call, such as vendor payments and cash summary by country | 0.5 | $ 740.00 | $ 370.00 |
| 10/23/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Alix weekly call with Lazard and CM | 1.0 | $ 740.00 | $ 740.00 |
| 10/23/2020 | Huber, Sigmund | DATA | Data Analysis | Review documents including Garrett 10K and update of UCC claim balances | 0.4 | $ 740.00 | $ 296.00 |
| 10/23/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Follow up on conflict check issues | 0.4 | $ 740.00 | $ 296.00 |
| 10/23/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Call with legal counsel to discuss conflict issues | 0.4 | $ 740.00 | $ 296.00 |
| 10/23/2020 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Listened to Court Hearing re bid procedures and stalking horse protections | 1.5 | $ 740.00 | $ 1,110.00 |
| 10/24/2020 | Huber, Sigmund | CASE | General Case Strategy | Review articles covering hearing and W&C communication | 0.2 | $ 740.00 | $ 148.00 |
| 10/24/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare draft workplan for case and task tracking document | 1.8 | $ 740.00 | $ 1,332.00 |
| 10/26/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead daily team call | 0.3 | $ 740.00 | $ 222.00 |
| 10/26/2020 | Huber, Sigmund | CASE | General Case Strategy | Communications with regarding case administration | 0.1 | $ 740.00 | $ 74.00 |
| 10/27/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead daily team call | 0.3 | $ 740.00 | $ 222.00 |
| 10/27/2020 | Huber, Sigmund | CASE | General Case Strategy | Call with W&C regarding case strategy and regular meeting cadence | 0.1 | $ 740.00 | $ 74.00 |
| 10/27/2020 | Huber, Sigmund | DATA | Data Analysis | Review AP aging report | 0.1 | $ 740.00 | $ 74.00 |
| 10/27/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Communications with Lazard regarding debtors operations and liquidity assessment | 0.3 | $ 740.00 | $ 222.00 |
| 10/28/2020 | Huber, Sigmund | CASE | General Case Strategy | Review Communications from W&C, including Role of UCC, Motion re Confidentiality, Letter to UST regarding equity committee and By-laws | 0.5 | $ 740.00 | $ 370.00 |
| 10/28/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead daily team call | 0.4 | $ 740.00 | $ 296.00 |
| 10/28/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare scope of work proposal to share with Lazard | 0.8 | $ 740.00 | $ 592.00 |
| 10/28/2020 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend committee meeting | 0.8 | $ 740.00 | $ 592.00 |
| 10/28/2020 | Huber, Sigmund | DATA | Data Analysis | Review and analyze the global light vehicle production forecasts from IHS Markit | 0.3 | $ 740.00 | $ 222.00 |
| 10/28/2020 | Huber, Sigmund | DATA | Data Analysis | Review data room files related to tax, litigation, vendor and CAP topics | 1.2 | $ 740.00 | $ 888.00 |
| 10/28/2020 | Huber, Sigmund | DATA | Data Analysis | Communications with CM regarding rejected contracts | 0.2 | $ 740.00 | $ 148.00 |
| 10/29/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead daily team call | 0.1 | $ 740.00 | $ 74.00 |
| 10/29/2020 | Huber, Sigmund | CASE | General Case Strategy | Revise proposed work plan and distribute to CM team for feedback | 0.4 | $ 740.00 | $ 296.00 |
| 10/29/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review incremental data request to be provided to Alix | 0.1 | $ 740.00 | $ 74.00 |
| 10/29/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review DIP status UCC update slides and provide feedback | 0.6 | $ 740.00 | $ 444.00 |
| 10/29/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP submission from Alix | 0.4 | $ 740.00 | $ 296.00 |
| 10/29/2020 | Huber, Sigmund | DATA | Data Analysis | Review data room files | 0.3 | $ 740.00 | $ 222.00 |
| 10/30/2020 | Huber, Sigmund | CASE | General Case Strategy | Call with Lazard to discuss scope of work delegation and other strategic matters | 0.3 | $ 740.00 | $ 222.00 |
| 10/30/2020 | Huber, Sigmund | CASE | General Case Strategy | Communications with CM to discuss case strategy | 0.1 | $ 740.00 | $ 74.00 |
| 10/30/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead daily team call | 0.3 | $ 740.00 | $ 222.00 |
| 10/30/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Prepare for and attend weekly budget call with Alix | 0.6 | $ 740.00 | $ 444.00 |
| 10/30/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review communication from Alix regarding data requests and cash balances by country | 0.3 | $ 740.00 | $ 222.00 |
| 10/30/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review W&C committee communication including motions and letter | 0.4 | $ 740.00 | $ 296.00 |
| 11/1/2020 | Huber, Sigmund | COMM | Committee Matters | Review DIP status UCC update slides and provide feedback | 0.3 | $ 740.00 | $ 222.00 |
| 11/2/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussions with Glenn Kushiner to prepare for advisor call | 0.1 | $ 740.00 | $ 74.00 |
| 11/2/2020 | Huber, Sigmund | CASE | General Case Strategy | Review feedback from Steve Wybo and send DIP status and FA scope of work to W&C | 0.2 | $ 740.00 | $ 148.00 |
| 11/2/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and attend UCC advisors call | 0.7 | $ 740.00 | $ 518.00 |
| 11/2/2020 | Huber, Sigmund | CASE | General Case Strategy | Call with Glenn Kushiner and multiple internal emails to discuss case strategy | 0.2 | $ 740.00 | $ 148.00 |
| 11/2/2020 | Huber, Sigmund | CASE | General Case Strategy | Call with Alix to discuss debtors' UCC presentation and confidentiality of DIP forecast data | 0.2 | $ 740.00 | $ 148.00 |
| 11/2/2020 | Huber, Sigmund | CASE | General Case Strategy | Review case docket | 0.2 | $ 740.00 | $ 148.00 |
| 11/2/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review 9+3 forecast, 10Q and associated PowerPoint | 1.4 | $ 740.00 | $ 1,036.00 |
| 11/3/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead team call | 0.3 | $ 740.00 | $ 222.00 |
| 11/3/2020 | Huber, Sigmund | COMM | Committee Matters | Review revised DIP status deck and send to W&C in advance of Committee meeting | 0.3 | $ 740.00 | $ 222.00 |
| 11/3/2020 | Huber, Sigmund | COMM | Committee Matters | Review Committee communications from W&C | 0.2 | $ 740.00 | $ 148.00 |
| 11/3/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C regrading retention issues | 0.3 | $ 740.00 | $ 222.00 |
| 11/3/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review case docket and motion of estimation filed by debtors | 0.8 | $ 740.00 | $ 592.00 |
| 11/4/2020 | Huber, Sigmund | CASE | General Case Strategy | Calls with Glenn regarding assignment staffing | 0.2 | $ 740.00 | $ 148.00 |
| 11/4/2020 | Huber, Sigmund | CASE | General Case Strategy | Review latest industry SAAR numbers and sales forecasts | 0.3 | $ 740.00 | $ 222.00 |
| 11/4/2020 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend Committee meeting, including review of debtors' UCC presentation | 1.8 | $ 740.00 | $ 1,332.00 |
| 11/4/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review Retention applications from W&C/Lazard, review engagement letter for Lazard | 0.5 | $ 740.00 | $ 370.00 |
| 11/4/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with counsel and W&C regarding retention issues | 0.4 | $ 740.00 | $ 296.00 |
| 11/4/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review proposed 2004 request from UCC | 0.3 | $ 740.00 | $ 222.00 |
| 11/4/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Discuss SOFAs with Rob and strategy for staffing and analysis | 0.2 | $ 740.00 | $ 148.00 |
| 11/4/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review SOFAs | 0.8 | $ 740.00 | $ 592.00 |
| 11/4/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Discuss SOFAs with Glenn and Pedro and determine next steps with Pedro Soto | 0.2 | $ 740.00 | $ 148.00 |
| 11/4/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review Periodic Report filed regarding SOFAs | 0.4 | $ 740.00 | $ 296.00 |
| 11/5/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead team call | 0.5 | $ 740.00 | $ 370.00 |
| 11/5/2020 | Huber, Sigmund | CASE | General Case Strategy | Review case docket | 0.1 | $ 740.00 | $ 74.00 |
| 11/5/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussion with counsel regarding conflict checks and process for supplemental checks | 0.3 | $ 740.00 | $ 222.00 |
| 11/5/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C regarding parties in interest list and process for updating it; communications with Glenn re: same | 0.3 | $ 740.00 | $ 222.00 |
| 11/5/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review exhibit lists for disclosure to be filed with fee app; communications with counsel re: same | 0.4 | $ 740.00 | $ 296.00 |
| 11/5/2020 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review Alix Partners' supplemental disclosures | 0.2 | $ 740.00 | $ 148.00 |
| 11/5/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review updated DIP forecast and vendor payment updates; compare with original vendor payment estimates | 0.7 | $ 740.00 | $ 518.00 |
| 11/6/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review revised retention applications for W&C and Lazard and revised engagement letter for Lazard | 0.3 | $ 740.00 | $ 222.00 |
| 11/6/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Send revised conflict check for additional party just added to parties in interest list | 0.1 | $ 740.00 | $ 74.00 |
| 11/6/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussion with Gene Kushiner regarding conflicts and fiduciary obligations | 0.3 | $ 740.00 | $ 222.00 |
| 11/6/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with counsel and Glenn Kushiner regarding fee application | 0.3 | $ 740.00 | $ 222.00 |
| 11/6/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review 2004 motion and request for documents; provide feedback to W&C; review feedback from Committee member | 0.5 | $ 740.00 | $ 370.00 |
| 11/6/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review debtors' motion to authorize secured bank guarantees | 0.3 | $ 740.00 | $ 222.00 |
| 11/6/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Prepare for and attend weekly call with Alix | 0.8 | $ 740.00 | $ 592.00 |
| 11/7/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C, legal counsel, Steve Wybo and Glenn Kushiner regarding retention issues and feedback from UST on Lazard's draft application | 0.5 | $ 740.00 | $ 370.00 |
| 11/7/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review draft retention application and provide feedback to counsel | 0.9 | $ 740.00 | $ 666.00 |
| 11/8/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review revised draft of retention application | 0.5 | $ 740.00 | $ 370.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/8/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Call with Steve Wybo, Glenn Kushiner, and counsel regarding retention application | 0.6 | $ 740.00 | $ 444.00 |
| 11/8/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C regarding retention application | 0.2 | $ 740.00 | $ 148.00 |
| 11/8/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Aurelio Garcia-Miro regarding retention application | 0.1 | $ 740.00 | $ 74.00 |
| 11/8/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review multiple rounds of revisions of retention application | 0.9 | $ 740.00 | $ 666.00 |
| 11/8/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with UCC professionals regarding Retention Application filing | 0.2 | $ 740.00 | $ 148.00 |
| 11/9/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussions with UCC professionals regarding Retention Application filings | 0.3 | $ 740.00 | $ 222.00 |
| 11/9/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Multiple discussions with Conway team, outside counsel, W&C regarding Retention Application, revised and additional language; conduct additional research regarding UST questions | 4.5 | $ 740.00 | $ 3,330.00 |
| 11/9/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Conduct additional research regarding UST questions | 0.7 | $ 740.00 | $ 518.00 |
| 11/9/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review final order regarding payment of professionals | 0.4 | $ 740.00 | $ 296.00 |
| 11/9/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Project team alignment call regarding SOFAs and claims workstream; review templates from prior cases; determine timeline and next steps with Pedro Soto | 0.7 | $ 740.00 | $ 518.00 |
| 11/10/2020 | Huber, Sigmund | CASE | General Case Strategy | Review Motion to Modify Exclusivity | 0.7 | $ 740.00 | $ 518.00 |
| 11/10/2020 | Huber, Sigmund | CASE | General Case Strategy | Review W&C communication to committee | 0.4 | $ 740.00 | $ 296.00 |
| 11/10/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead team call | 0.3 | $ 740.00 | $ 222.00 |
| 11/10/2020 | Huber, Sigmund | COMM | Committee Matters | Review W&C communication to Committee, including analysis of multiple legal issues surrounding recent motions filed | 0.4 | $ 740.00 | $ 296.00 |
| 11/10/2020 | Huber, Sigmund | COMM | Committee Matters | UCC professionals call | 0.3 | $ 740.00 | $ 222.00 |
| 11/11/2020 | Huber, Sigmund | COMM | Committee Matters | Review W&C communication to Committee including advisor fee analysis and statement regarding exclusivity; prepare for and attend Committee meeting | 0.8 | $ 740.00 | $ 592.00 |
| 11/11/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussions with Julie Zoul and Eric Armenteros regarding fee application process and next steps with Pedro Soto | 0.3 | $ 740.00 | $ 222.00 |
| 11/11/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Discussions with Glenn Kushiner and with W&C regarding debtors requested meeting to discuss 2004 motion; review motion in preparation for meeting; participate in meeting | 1.9 | $ 740.00 | $ 1,406.00 |
| 11/11/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review 9+3 open issues/question list; attend meeting with debtors and Alix re: same | 1.2 | $ 740.00 | $ 888.00 |
| 11/12/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead team call | 0.7 | $ 740.00 | $ 518.00 |
| 11/12/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review multiple pleadings filed today, including Statement from Unaligned Fud Shareholders and Objection by Honeywell to claim estimation motion | 1.2 | $ 740.00 | $ 888.00 |
| 11/12/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Follow up communications with Alix & PWP regarding 9+3; review presentation materials and supplemental data room files | 0.6 | $ 740.00 | $ 444.00 |
| 11/12/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review updated DIP forecast | 0.4 | $ 740.00 | $ 296.00 |
| 11/13/2020 | Huber, Sigmund | CASE | General Case Strategy | Review update on SOFA/SOAL and claims workstream | 0.2 | $ 740.00 | $ 148.00 |
| 11/13/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Prepare for and attend weekly cash call with Alix | 0.5 | $ 740.00 | $ 370.00 |
| 11/13/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review new data room submissions | 0.2 | $ 740.00 | $ 148.00 |
| 11/14/2020 | Huber, Sigmund | COMM | Committee Matters | Review Committee communication | 0.1 | $ 740.00 | $ 74.00 |
| 11/15/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review recent filings, including Garrett's response to Honeywell Motion to dismiss | 0.8 | $ 740.00 | $ 592.00 |
| 11/16/2020 | Huber, Sigmund | COMM | Committee Matters | Review Committee communications | 0.4 | $ 740.00 | $ 296.00 |
| 11/16/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review of the dozen pleadings filed today, including responses to motion to terminate exclusivity | 1.4 | $ 740.00 | $ 1,036.00 |
| 11/17/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead regular team update | 0.4 | $ 740.00 | $ 296.00 |
| 11/17/2020 | Huber, Sigmund | CASE | General Case Strategy | Communications regarding process for getting claim information | 0.3 | $ 740.00 | $ 222.00 |
| 11/17/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for, attend and debrief from UCC professionals call | 1.0 | $ 740.00 | $ 740.00 |
| 11/17/2020 | Huber, Sigmund | CASE | General Case Strategy | Continue review and analysis of recent pleadings | 0.9 | $ 740.00 | $ 666.00 |
| 11/17/2020 | Huber, Sigmund | CASE | General Case Strategy | Review media articles and analysis | 0.4 | $ 740.00 | $ 296.00 |
| 11/17/2020 | Huber, Sigmund | COMM | Committee Matters | Review and analyze multiple Committee communications | 0.6 | $ 740.00 | $ 444.00 |
| 11/17/2020 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review and analyze proposed UCC objection to PWP and MS fee proposal | 0.3 | $ 740.00 | $ 222.00 |
| 11/17/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review 9+3 analysis presentation prepared by Jack and Glenn; provide written feedback; follow up conversation | 0.7 | $ 740.00 | $ 518.00 |
| 11/18/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Lazard regarding next steps with Pedro Soto for valuation process, especially related to IP; follow up with Glenn | 0.3 | $ 740.00 | $ 222.00 |
| 11/18/2020 | Huber, Sigmund | CASE | General Case Strategy | Review recent pleadings and media analysis | 0.3 | $ 740.00 | $ 222.00 |
| 11/18/2020 | Huber, Sigmund | COMM | Committee Matters | Review Committee communications; prepare for and participate in Committee meeting | 0.9 | $ 740.00 | $ 666.00 |
| 11/18/2020 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Communications with Laura, Glenn Kushiner and W&C regarding retention and fee application issues; review documents | 0.6 | $ 740.00 | $ 444.00 |
| 11/18/2020 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Prepare for and call into hearing | 2.5 | $ 740.00 | $ 1,850.00 |
| 11/18/2020 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Call back into hearing | 1.3 | $ 740.00 | $ 962.00 |
| 11/19/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead regular team update | 0.7 | $ 740.00 | $ 518.00 |
| 11/19/2020 | Huber, Sigmund | CASE | General Case Strategy | Review recent pleadings and media analysis of yesterday's hearing | 0.4 | $ 740.00 | $ 296.00 |
| 11/19/2020 | Huber, Sigmund | CASE | General Case Strategy | Review recent pleadings, including responses to COH 2004 request and Motion regarding exclusivity | 0.4 | $ 740.00 | $ 296.00 |
| 11/19/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review and follow up communications regarding fee application and October time entries | 0.5 | $ 740.00 | $ 370.00 |
| 11/19/2020 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review communications regarding compromised fee structure for PWP | 0.2 | $ 740.00 | $ 148.00 |
| 11/19/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review DIP Forecast update and variance info; review vendor payment files | 0.7 | $ 740.00 | $ 518.00 |
| 11/20/2020 | Huber, Sigmund | CASE | General Case Strategy | Internal discussions re: tax issues, case staffing, workstreams, etc. | 0.5 | $ 740.00 | $ 370.00 |
| 11/20/2020 | Huber, Sigmund | CASE | General Case Strategy | Consider case strategy and staffing; in light of new valuation workstream discussions re: same | 0.6 | $ 740.00 | $ 444.00 |
| 11/20/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review and follow up communications regarding fee application and October time entries | 0.7 | $ 740.00 | $ 518.00 |
| 11/20/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Prepare for and attend weekly call with Alix | 0.5 | $ 740.00 | $ 370.00 |
| 11/21/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review communications with W&C, S&C and FAs regarding UCC 2004 Motion; research in data room for documents responsive to same | 1.9 | $ 740.00 | $ 1,406.00 |
| 11/21/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Conference call with S&C & UCC professionals regarding document requests; follow up with Glenn Kushiner | 0.9 | $ 740.00 | $ 666.00 |
| 11/22/2020 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Review materials in preparation for court hearing | 0.5 | $ 740.00 | $ 370.00 |
| 11/22/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review monthly operating report for Garrett; internal communications re: same | 0.6 | $ 740.00 | $ 444.00 |
| 11/23/2020 | Huber, Sigmund | CASE | General Case Strategy | Review 8k which included Amended SAPA with Pedro Soto | 0.9 | $ 740.00 | $ 666.00 |
| 11/23/2020 | Huber, Sigmund | CASE | General Case Strategy | Review external analysis of hearing; internal discussions re: case strategy | 0.4 | $ 740.00 | $ 296.00 |
| 11/23/2020 | Huber, Sigmund | CASE | General Case Strategy | Review data room files related to IP | 1.0 | $ 740.00 | $ 740.00 |
| 11/23/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Multiple communications with counsel and W&C regarding retention order | 0.4 | $ 740.00 | $ 296.00 |
| 11/23/2020 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Attend court hearing re: 2004 Motion of COH and Motion to waive exclusivity period; confer internally | 2.9 | $ 740.00 | $ 2,146.00 |
| 11/23/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review proposed orders circulated by W&C relating to today's hearing | 0.4 | $ 740.00 | $ 296.00 |
| 11/24/2020 | Huber, Sigmund | CASE | General Case Strategy | Review data room files related to IP licensing | 1.0 | $ 740.00 | $ 740.00 |
| 11/24/2020 | Huber, Sigmund | COMM | Committee Matters | Review communications from W&C regarding hearing and amended Pedro Soto SAP | 0.4 | $ 740.00 | $ 296.00 |
| 11/24/2020 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend UCC professionals weekly call; internal debrief | 0.5 | $ 740.00 | $ 370.00 |
| 11/25/2020 | Huber, Sigmund | CASE | General Case Strategy | Review COH presentation; confer internally | 0.4 | $ 740.00 | $ 296.00 |
| 11/25/2020 | Huber, Sigmund | CASE | General Case Strategy | Review latest industry production forecasts; phone discussions with OEM representatives to verify expected demand | 1.0 | $ 740.00 | $ 740.00 |
| 11/25/2020 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend weekly Committee meeting | 1.4 | $ 740.00 | $ 1,036.00 |
| 11/30/2020 | Huber, Sigmund | CASE | General Case Strategy | Mulitple communications regarding valuation approach and staffing options | 0.4 | $ 740.00 | $ 296.00 |
| 11/30/2020 | Huber, Sigmund | CASE | General Case Strategy | Email communications regaridng claims analysis | 0.2 | $ 740.00 | $ 148.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2020 | Huber, Sigmund | CASE | General Case Strategy | Review data room files related to valuation | 1.2 | $ 740.00 | $ 888.00 |
| 12/1/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead team call | 0.4 | $ 740.00 | $ 296.00 |
| 12/1/2020 | Huber, Sigmund | CASE | General Case Strategy | Communications with CM regarding misc. case matters | 0.6 | $ 740.00 | $ 444.00 |
| 12/1/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Prepare for and attend call with W&C regarding claims tracking workstream; review quarterly local entity balance sheet and income statements; communications with W&C and Lazard | 0.9 | $ 740.00 | $ 666.00 |
| 12/1/2020 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend UCC Professionals call | 0.4 | $ 740.00 | $ 296.00 |
| 12/1/2020 | Huber, Sigmund | COMM | Committee Matters | Review UCC communications | 0.3 | $ 740.00 | $ 222.00 |
| 12/1/2020 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review Debtors' motion to retain PWC | 0.5 | $ 740.00 | $ 370.00 |
| 12/1/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review Debtors' motions to establish claims deadline and securities bar date | 1.3 | $ 740.00 | $ 962.00 |
| 12/2/2020 | Huber, Sigmund | CASE | General Case Strategy | Communications with CM regarding case administration issues | 0.4 | $ 740.00 | $ 296.00 |
| 12/2/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review SOFA, SOALs and claims tracking files and meeting re same with Eric, Pedro and Glenn | 1.3 | $ 740.00 | $ 962.00 |
| 12/2/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review, analyze and edit fee app data | 1.9 | $ 740.00 | $ 1,406.00 |
| 12/2/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review, analyze and edit fee app data | 1.1 | $ 740.00 | $ 814.00 |
| 12/3/2020 | Huber, Sigmund | CASE | General Case Strategy | Communications with Glenn regarding team call and next steps regarding claims reporting | 0.2 | $ 740.00 | $ 148.00 |
| 12/3/2020 | Huber, Sigmund | CASE | General Case Strategy | Review communications from S&C, W&C and Lazard regarding sensitivity of auction information and protocols surrounding it | 0.3 | $ 740.00 | $ 222.00 |
| 12/3/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review and analyze DIP budget package | 0.8 | $ 740.00 | $ 592.00 |
| 12/3/2020 | Huber, Sigmund | COMM | Committee Matters | Review communication to UCC regarding sales process | 0.1 | $ 740.00 | $ 74.00 |
| 12/3/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review, analyze and edit fee app data | 1.8 | $ 740.00 | $ 1,332.00 |
| 12/4/2020 | Huber, Sigmund | ASST | Asset Disposition | Review communications from W&C regarding extension of bid deadline | 0.1 | $ 740.00 | $ 74.00 |
| 12/4/2020 | Huber, Sigmund | CASE | General Case Strategy | Review stipulated protective order regarding independent director data | 0.7 | $ 740.00 | $ 518.00 |
| 12/4/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Prepare for and participate in weekly call with AlixPartners | 0.5 | $ 740.00 | $ 370.00 |
| 12/4/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review communications from CM regarding claims discussion with AlixPartners, including meeting minutes | 0.4 | $ 740.00 | $ 296.00 |
| 12/4/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review draft fee app and discuss with Julie Zoul | 0.6 | $ 740.00 | $ 444.00 |
| 12/6/2020 | Huber, Sigmund | CASE | General Case Strategy | Review project workstreams and staffing | 0.4 | $ 740.00 | $ 296.00 |
| 12/6/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review communications from S&C, W&C, Lazard regarding production of 2004 information regarding independent Directors | 0.5 | $ 740.00 | $ 370.00 |
| 12/6/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review motions filed this week including  Motion of equity committee to intervene and Notice of counterclaims filed by debtors and equity committee | 0.7 | $ 740.00 | $ 518.00 |
| 12/6/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor payment report, including critical and foreign vendors and potential lien holders | 0.4 | $ 740.00 | $ 296.00 |
| 12/7/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Obtain access to Director's data room and start reviewing content therein | 1.6 | $ 740.00 | $ 1,184.00 |
| 12/7/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussions with Glenn Kushiner regarding case strategy | 0.2 | $ 740.00 | $ 148.00 |
| 12/7/2020 | Huber, Sigmund | CASE | General Case Strategy | Review case workstreams and determine next steps | 0.4 | $ 740.00 | $ 296.00 |
| 12/7/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C, Glenn Kushiner and Julie Zoul regarding finalizing fee app | 0.3 | $ 740.00 | $ 222.00 |
| 12/7/2020 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Prepare for and participate in discussion with Alix Partners regarding PWC retention app | 0.3 | $ 740.00 | $ 222.00 |
| 12/8/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review and analysis of Directors data room files | 2.3 | $ 740.00 | $ 1,702.00 |
| 12/8/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review and analysis of Directors data room files | 1.8 | $ 740.00 | $ 1,332.00 |
| 12/8/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Discussion with Aaron and Glenn regarding IP info in the data room | 0.4 | $ 740.00 | $ 296.00 |
| 12/8/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM team call | 0.4 | $ 740.00 | $ 296.00 |
| 12/8/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Discussion with Rob Wagstaff regarding claims analysis and post emergence liquidity considerations | 0.4 | $ 740.00 | $ 296.00 |
| 12/8/2020 | Huber, Sigmund | COMM | Committee Matters | Review W&C communication to UCC, including Order establishing claims bar date | 0.5 | $ 740.00 | $ 370.00 |
| 12/8/2020 | Huber, Sigmund | COMM | Committee Matters | Prepare for and participate in UCC professionals call | 0.4 | $ 740.00 | $ 296.00 |
| 12/8/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Multiple discussions with Glenn regarding 2004 document reviews and analysis; call with Colin West re same | 0.5 | $ 740.00 | $ 370.00 |
| 12/8/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Discussion with W&C and Lazard regarding 2004 document reviews and strategy | 0.4 | $ 740.00 | $ 296.00 |
| 12/9/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review IP files | 1.6 | $ 740.00 | $ 1,184.00 |
| 12/9/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Discussion with W&C regarding asbestos claims and need for supplemental conflicts check; conduct research on entity names and initiate process | 0.4 | $ 740.00 | $ 296.00 |
| 12/9/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Discussion with Glenn about asbestos claim and IP valuation process and staffing | 0.1 | $ 740.00 | $ 74.00 |
| 12/9/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Discussion with Mike Dery about case background and valuation activities/next steps | 0.4 | $ 740.00 | $ 296.00 |
| 12/9/2020 | Huber, Sigmund | ASST | Asset Disposition | Communications with Lazard and Alix regarding excluded liabilities | 0.2 | $ 740.00 | $ 148.00 |
| 12/9/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn regarding next UCC financial update | 0.1 | $ 740.00 | $ 74.00 |
| 12/9/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review updated claims data; calls with Eric and Glenn to discuss how to treat duplicate claims | 0.4 | $ 740.00 | $ 296.00 |
| 12/9/2020 | Huber, Sigmund | COMM | Committee Matters | Review W&C communication to UCC, prepare for and participate in UCC update discussion | 0.5 | $ 740.00 | $ 370.00 |
| 12/9/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C regarding Nov. fee app | 0.1 | $ 740.00 | $ 74.00 |
| 12/9/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C and Alix Partners regarding payment of Oct fee app | 0.1 | $ 740.00 | $ 74.00 |
| 12/9/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review of bar date motion | 0.8 | $ 740.00 | $ 592.00 |
| 12/10/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM team call | 0.3 | $ 740.00 | $ 222.00 |
| 12/10/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review and analyze DIP budget package | 0.6 | $ 740.00 | $ 444.00 |
| 12/10/2020 | Huber, Sigmund | COMM | Committee Matters | Conduct research and prepare industry outlook slides for UCC update presentation | 0.9 | $ 740.00 | $ 666.00 |
| 12/10/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review objection to retention of Lazard | 0.3 | $ 740.00 | $ 222.00 |
| 12/10/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with S&C and W&C regarding no objections to CM October fee app | 0.1 | $ 740.00 | $ 74.00 |
| 12/11/2020 | Huber, Sigmund | ASST | Asset Disposition | Review communication from S&C re bids submitted and auction details | 0.1 | $ 740.00 | $ 74.00 |
| 12/11/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Participate in weekly update call with Alix | 0.6 | $ 740.00 | $ 444.00 |
| 12/11/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussion with Aurelio Garcia-Miro regarding objections to Lazard retention | 0.2 | $ 740.00 | $ 148.00 |
| 12/11/2020 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review search terms for discovery, analyze and suggest additional terms; draft response to W&C | 0.4 | $ 740.00 | $ 296.00 |
| 12/13/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review communication from Lazard and review and analyze documents attached regarding IP issues and valuation | 1.4 | $ 740.00 | $ 1,036.00 |
| 12/13/2020 | Huber, Sigmund | ASST | Asset Disposition | Review bid from Owl Creek, et al | 0.9 | $ 740.00 | $ 666.00 |
| 12/13/2020 | Huber, Sigmund | ASST | Asset Disposition | Review Commitment Letters from COF stakeholders | 0.9 | $ 740.00 | $ 666.00 |
| 12/14/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review email from Laurent regarding tracing location of funds and follow up with Alix required | 0.1 | $ 740.00 | $ 74.00 |
| 12/14/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review documents from Independent Director files | 0.8 | $ 740.00 | $ 592.00 |
| 12/14/2020 | Huber, Sigmund | ASST | Asset Disposition | Review email from Brian Pfieffer to S&C re: bids and surrounding questions | 0.2 | $ 740.00 | $ 148.00 |
| 12/14/2020 | Huber, Sigmund | ASST | Asset Disposition | UCC professionals call regarding bids, questions and auction | 0.6 | $ 740.00 | $ 444.00 |
| 12/14/2020 | Huber, Sigmund | ASST | Asset Disposition | Review email from Alexa Kranzley regarding bid milestones and detailed bid procedures | 0.2 | $ 740.00 | $ 148.00 |
| 12/14/2020 | Huber, Sigmund | CASE | General Case Strategy | Call with Jack Williams and Glenn Kushiner re UCC presentation | 0.4 | $ 740.00 | $ 296.00 |
| 12/14/2020 | Huber, Sigmund | COMM | Committee Matters | Review slides for UCC presentation; discussion with Jack Williams re same | 0.6 | $ 740.00 | $ 444.00 |
| 12/15/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review documents from Independent Director files | 0.7 | $ 740.00 | $ 518.00 |
| 12/15/2020 | Huber, Sigmund | ASST | Asset Disposition | Participate in professionals call with PWP, S&C, W&C and Lazard regarding bid analysis | 1.1 | $ 740.00 | $ 814.00 |
| 12/15/2020 | Huber, Sigmund | ASST | Asset Disposition | Review letter from Quinn to the Court regarding Honeywell tax treatment of indemnity payments | 0.1 | $ 740.00 | $ 74.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/15/2020 | Huber, Sigmund | CASE | General Case Strategy | Review case docket for recent filings | 0.2 | $ 740.00 | $ 148.00 |
| 12/15/2020 | Huber, Sigmund | CASE | General Case Strategy | Discuss case strategy with Glenn Kushiner | 0.2 | $ 740.00 | $ 148.00 |
| 12/15/2020 | Huber, Sigmund | CASE | General Case Strategy | Discuss case update and strategy with Aurelio Garcia-Miro | 0.2 | $ 740.00 | $ 148.00 |
| 12/15/2020 | Huber, Sigmund | COMM | Committee Matters | Review revised draft of CM Committee update presentation; provide feedback to Jack Williams re same | 0.4 | $ 740.00 | $ 296.00 |
| 12/15/2020 | Huber, Sigmund | COMM | Committee Matters | Prepare for and participate in UCC weekly  professionals call | 0.2 | $ 740.00 | $ 148.00 |
| 12/15/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review intercompany schedules sent by Noam Weiss | 0.4 | $ 740.00 | $ 296.00 |
| 12/16/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review cash balances by country and emails with Glenn Kushiner and Laurant Lantonnois van Rode re same | 0.2 | $ 740.00 | $ 148.00 |
| 12/16/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review documents from Independent Director files | 0.8 | $ 740.00 | $ 592.00 |
| 12/16/2020 | Huber, Sigmund | ASST | Asset Disposition | Discussion with S&C and Consulting Professionals regarding current bid status and ranking | 0.6 | $ 740.00 | $ 444.00 |
| 12/16/2020 | Huber, Sigmund | ASST | Asset Disposition | Discuss takeaways of call with PWP, S&C, W&C & Lazard with Glenn Kushiner | 0.2 | $ 740.00 | $ 148.00 |
| 12/16/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review emails with Glenn Kushiner and Laurant Lantonnois van Rode re claims bar date and need for UCC professionals call with updated info | 0.2 | $ 740.00 | $ 148.00 |
| 12/16/2020 | Huber, Sigmund | COMM | Committee Matters | Prepare for and participate in weekly call with UCC | 1.3 | $ 740.00 | $ 962.00 |
| 12/16/2020 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Prepare for and attend Omnibus hearing | 0.2 | $ 740.00 | $ 148.00 |
| 12/17/2020 | Huber, Sigmund | ASST | Asset Disposition | UCC professionals call re auction | 4.0 | $ 740.00 | $ 2,960.00 |
| 12/17/2020 | Huber, Sigmund | ASST | Asset Disposition | Discussion with S&C and Consulting Professionals regarding current bid status and ranking | 0.5 | $ 740.00 | $ 370.00 |
| 12/17/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM team update  call | 0.6 | $ 740.00 | $ 444.00 |
| 12/17/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP package materials | 0.5 | $ 740.00 | $ 370.00 |
| 12/18/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn Kushiner re: case status, including access to claims data | 0.1 | $ 740.00 | $ 74.00 |
| 12/18/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Discussion with Eric Armenteros re SOFAs SOALs and Claims; review bar date and schedule for reporting to UCC professionals | 0.2 | $ 740.00 | $ 148.00 |
| 12/20/2020 | Huber, Sigmund | ASST | Asset Disposition | Review email and attached proposed draft KPS updated term sheet t from Alexa Kranzley regarding auction | 0.5 | $ 740.00 | $ 370.00 |
| 12/20/2020 | Huber, Sigmund | ASST | Asset Disposition | Review email from Brian Pfieffer to S&C re bids and surrounding questions | 0.2 | $ 740.00 | $ 148.00 |
| 12/20/2020 | Huber, Sigmund | ASST | Asset Disposition | Participate in Consulting Professionals call with S&C et al | 0.5 | $ 740.00 | $ 370.00 |
| 12/21/2020 | Huber, Sigmund | ASST | Asset Disposition | Participate in start of auction | 0.2 | $ 740.00 | $ 148.00 |
| 12/21/2020 | Huber, Sigmund | ASST | Asset Disposition | Review and analyze new proposals from COH and KPS | 1.4 | $ 740.00 | $ 1,036.00 |
| 12/21/2020 | Huber, Sigmund | ASST | Asset Disposition | UCC professionals call re: bids | 0.7 | $ 740.00 | $ 518.00 |
| 12/21/2020 | Huber, Sigmund | ASST | Asset Disposition | Consulting Professionals call re: bids | 1.0 | $ 740.00 | $ 740.00 |
| 12/21/2020 | Huber, Sigmund | ASST | Asset Disposition | Review and analyze OWJ break up fees | 0.2 | $ 740.00 | $ 148.00 |
| 12/21/2020 | Huber, Sigmund | CASE | General Case Strategy | Review workstreams and staffing status | 0.3 | $ 740.00 | $ 222.00 |
| 12/22/2020 | Huber, Sigmund | ASST | Asset Disposition | Emails with CM team about auction, Lazard bid analysis and likely next steps in case | 0.2 | $ 740.00 | $ 148.00 |
| 12/22/2020 | Huber, Sigmund | ASST | Asset Disposition | Review Lazard bid analysis | 0.4 | $ 740.00 | $ 296.00 |
| 12/22/2020 | Huber, Sigmund | ASST | Asset Disposition | Review communications between Laurent Lantonnois van Rode and Jack Williams regarding claims analysis and collateral diligence, including updated schedule | 0.3 | $ 740.00 | $ 222.00 |
| 12/22/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead bi-weekly CM team call | 0.3 | $ 740.00 | $ 222.00 |
| 12/22/2020 | Huber, Sigmund | COMM | Committee Matters | Review UCC communication from W&C regarding auction process | 0.1 | $ 740.00 | $ 74.00 |
| 12/22/2020 | Huber, Sigmund | COMM | Committee Matters | Review committee update from John Ramirez | 0.2 | $ 740.00 | $ 148.00 |
| 12/22/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review fee app and emails with John Ramirez regarding objection deadline | 0.1 | $ 740.00 | $ 74.00 |
| 12/22/2020 | Huber, Sigmund | OPER | Business Operations of the Debtor | Call with Glenn Kushiner to discuss supplemental information request to AlixPartners | 0.1 | $ 740.00 | $ 74.00 |
| 12/23/2020 | Huber, Sigmund | ASST | Asset Disposition | Review revised KPS bid proposal and Lazard's explanations thereof | 0.9 | $ 740.00 | $ 666.00 |
| 12/23/2020 | Huber, Sigmund | ASST | Asset Disposition | UCC professionals call to discuss changes to KPS bid and impact on recoveries | 0.5 | $ 740.00 | $ 370.00 |
| 12/23/2020 | Huber, Sigmund | ASST | Asset Disposition | Review letter from K&E to Court re discovery dispute | 0.3 | $ 740.00 | $ 222.00 |
| 12/23/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn Kushiner regarding case strategy and open issues | 0.2 | $ 740.00 | $ 148.00 |
| 12/23/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Discussion with Pedro Soto re claims analysis | 0.2 | $ 740.00 | $ 148.00 |
| 12/23/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review and analyze updated claims PowerPoint | 0.4 | $ 740.00 | $ 296.00 |
| 12/24/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP package from AlixPartners | 0.5 | $ 740.00 | $ 370.00 |
| 12/27/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review and analyze updated claims files | 0.3 | $ 740.00 | $ 222.00 |
| 12/28/2020 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn Kushiner re case update and schedule for the week | 0.1 | $ 740.00 | $ 74.00 |
| 12/28/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review email communications between Eric Armenteros and Glenn Kushiner; respond re same | 0.2 | $ 740.00 | $ 148.00 |
| 12/29/2020 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM team call | 0.2 | $ 740.00 | $ 148.00 |
| 12/29/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review email from Harrison Denman to CM team re claims analysis and respond re same | 0.1 | $ 740.00 | $ 74.00 |
| 12/29/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review schedule of claims for Italy and Japan prepared by Eric Armenteros | 0.1 | $ 740.00 | $ 74.00 |
| 12/29/2020 | Huber, Sigmund | COMM | Committee Matters | Review email from Brett Bakemeyer to UCC re auction | 0.1 | $ 740.00 | $ 74.00 |
| 12/30/2020 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review documents re intellectual property license fees | 0.8 | $ 740.00 | $ 592.00 |
| 12/30/2020 | Huber, Sigmund | CASE | General Case Strategy | Review third party analysis of bid proposals | 0.3 | $ 740.00 | $ 222.00 |
| 12/30/2020 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review process and timing for December fee application and quarterly fee application submission | 0.3 | $ 740.00 | $ 222.00 |
| 12/31/2020 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review and analyze weekly DIP package | 0.5 | $ 740.00 | $ 370.00 |
| 12/31/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review and edit presentation re claims, SOFAs & SOALs | 1.3 | $ 740.00 | $ 962.00 |
| 12/31/2020 | Huber, Sigmund | CLMS | Claims Administration and Objections | Discussion with Pedro Soto re claims, SOFAs & SOALs data and presentation | 0.1 | $ 740.00 | $ 74.00 |
| 1/1/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Call with Glenn Kushiner, Pedro Soto & Eric Armenteros re claims, SOFAs & SOALs data and presentation | 0.7 | $ 775.00 | $ 542.50 |
| 1/1/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review and analyze payments to potential lien holders, critical  and foreign vendors | 0.3 | $ 775.00 | $ 232.50 |
| 1/2/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Call with Glenn Kushiner, Pedro Soto, Jack Williams & Eric Armenteros re claims, SOFAs & SOALs data and presentation | 0.5 | $ 775.00 | $ 387.50 |
| 1/2/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Call with Glenn Kushiner to discuss info reuquest from W&C | 0.1 | $ 775.00 | $ 77.50 |
| 1/3/2021 | Huber, Sigmund | ASST | Asset Disposition | Consulting professionals call re auction process | 0.1 | $ 775.00 | $ 77.50 |
| 1/3/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review revised presentation re claims, SOFAs & SOALs | 0.6 | $ 775.00 | $ 465.00 |
| 1/3/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Call with Glenn Kushiner, Pedro Soto, & Eric Armenteros re revised claims, SOFAs & SOALs presentation | 0.7 | $ 775.00 | $ 542.50 |
| 1/3/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review additonal revisions to presentation re claims, SOFAs & SOALs and discuss possible edits with Glenn Kushiner | 0.9 | $ 775.00 | $ 697.50 |
| 1/4/2021 | Huber, Sigmund | ASSR | Asset Analysis and Recovery | Review OWJ summaries sent by Brett Bakemeyer and Brett Murray | 0.4 | $ 775.00 | $ 310.00 |
| 1/4/2021 | Huber, Sigmund | ASST | Asset Disposition | Call into auction rd 2 | 0.2 | $ 775.00 | $ 155.00 |
| 1/4/2021 | Huber, Sigmund | ASST | Asset Disposition | Review revised propsal letter from OWJ group and COH letter regarding its plan proposal | 0.4 | $ 775.00 | $ 310.00 |
| 1/4/2021 | Huber, Sigmund | ASST | Asset Disposition | UCC professsionals call re auction | 0.4 | $ 775.00 | $ 310.00 |
| 1/4/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 1/4/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review emails from Harrison Denman and Glenn Kushiner re SOLA info | 0.1 | $ 775.00 | $ 77.50 |
| 1/4/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review auction info and emails re schedule changes | 0.1 | $ 775.00 | $ 77.50 |
| 1/5/2021 | Huber, Sigmund | ASST | Asset Disposition | Review Lazard bid proposal analysis | 1.0 | $ 775.00 | $ 775.00 |
| 1/5/2021 | Huber, Sigmund | CASE | General Case Strategy | Participate in CM team call | 0.3 | $ 775.00 | $ 232.50 |
| 1/5/2021 | Huber, Sigmund | CASE | General Case Strategy | Review Motion from Equity Committee requesting fees and expenses be paid for soliciting competing proposals | 0.3 | $ 775.00 | $ 232.50 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/5/2021 | Huber, Sigmund | CASE | General Case Strategy | Review W&C analysis and backup info regarding lien challenges | 0.5 | $ 775.00 | $ 387.50 |
| 1/5/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussions with Glenn Kushiner re case status and next steps regarding CM workstreams | 0.2 | $ 775.00 | $ 155.00 |
| 1/5/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review revised SOFA, SOAL and claims info | 0.5 | $ 775.00 | $ 387.50 |
| 1/5/2021 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend UCC professionals call | 0.4 | $ 775.00 | $ 310.00 |
| 1/5/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from Brett Bakemeyer to the UCC | 0.2 | $ 775.00 | $ 155.00 |
| 1/6/2021 | Huber, Sigmund | ASST | Asset Disposition | Consulting professionals call re auction status | 0.8 | $ 775.00 | $ 620.00 |
| 1/6/2021 | Huber, Sigmund | ASST | Asset Disposition | Review communication from Brett Bakemeyer to the UCC re auction update | 0.1 | $ 775.00 | $ 77.50 |
| 1/6/2021 | Huber, Sigmund | COMM | Committee Matters | Review W&C communication to UCC regarding case update and various motions and attachments attached thereto | 1.2 | $ 775.00 | $ 930.00 |
| 1/6/2021 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend Committee update | 0.9 | $ 775.00 | $ 697.50 |
| 1/6/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Begin review of time details for fee application | 1.0 | $ 775.00 | $ 775.00 |
| 1/6/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Glenn Kushiner re fee application | 0.1 | $ 775.00 | $ 77.50 |
| 1/6/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review of time details for fee application | 0.8 | $ 775.00 | $ 620.00 |
| 1/7/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM team call | 0.3 | $ 775.00 | $ 232.50 |
| 1/7/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review DIP budget package | 0.5 | $ 775.00 | $ 387.50 |
| 1/7/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Work on fee application | 2.7 | $ 775.00 | $ 2,092.50 |
| 1/7/2021 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review UCC Objection to Equity Committee fee reimbursement request | 0.3 | $ 775.00 | $ 232.50 |
| 1/8/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.2 | $ 775.00 | $ 155.00 |
| 1/8/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Discuss claims presentation with Glenn Kushiner | 0.2 | $ 775.00 | $ 155.00 |
| 1/8/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Discuss claims presentation with Pedro Soto | 0.2 | $ 775.00 | $ 155.00 |
| 1/8/2021 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review UST objection for Equity Committee to retain Cowen | 0.3 | $ 775.00 | $ 232.50 |
| 1/9/2021 | Huber, Sigmund | ASST | Asset Disposition | Review communications from S&C re KPS as successful bidder | 0.1 | $ 775.00 | $ 77.50 |
| 1/9/2021 | Huber, Sigmund | ASST | Asset Disposition | Consulting professionals call re auction status | 0.2 | $ 775.00 | $ 155.00 |
| 1/9/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 1/9/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review revised Claims presentation | 0.7 | $ 775.00 | $ 542.50 |
| 1/9/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Discussion of revised presentation with Pedro, Eric and Glenn | 0.4 | $ 775.00 | $ 310.00 |
| 1/9/2021 | Huber, Sigmund | COMM | Committee Matters | Review UCC communication from Laurent regarding stipulation to extend time for lien challenges | 0.4 | $ 775.00 | $ 310.00 |
| 1/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Debtors' Plan of Reorganization | 1.6 | $ 775.00 | $ 1,240.00 |
| 1/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Debtors' Plan of Reorganization | 0.7 | $ 775.00 | $ 542.50 |
| 1/10/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review revised Claims presentation and provide feedback | 1.1 | $ 775.00 | $ 852.50 |
| 1/11/2021 | Huber, Sigmund | ASST | Asset Disposition | Review and analyze revised COH restructuring term sheet and PSA | 1.5 | $ 775.00 | $ 1,162.50 |
| 1/11/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn about workstreams for the week | 0.1 | $ 775.00 | $ 77.50 |
| 1/11/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.2 | $ 775.00 | $ 155.00 |
| 1/11/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review revised draft of claims presentation & provide feedback to Eric | 0.9 | $ 775.00 | $ 697.50 |
| 1/11/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review further revised draft of claims presentation | 0.5 | $ 775.00 | $ 387.50 |
| 1/11/2021 | Huber, Sigmund | COMM | Committee Matters | Review communicsation from W&C to UCC regarding lien chlalenges | 0.3 | $ 775.00 | $ 232.50 |
| 1/12/2021 | Huber, Sigmund | ASST | Asset Disposition | Review third party analysis of COH and KPS final bids | 0.3 | $ 775.00 | $ 232.50 |
| 1/12/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead bi-weekly CM update | 0.3 | $ 775.00 | $ 232.50 |
| 1/12/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Brett Bakemeyer regarding supplemental parties in interest filing | 0.1 | $ 775.00 | $ 77.50 |
| 1/12/2021 | Huber, Sigmund | CASE | General Case Strategy | Review supplemental parties list and initiate updated conflicts check process | 0.4 | $ 775.00 | $ 310.00 |
| 1/12/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.2 | $ 775.00 | $ 155.00 |
| 1/12/2021 | Huber, Sigmund | COMM | Committee Matters | Review W&C update to UCC | 0.3 | $ 775.00 | $ 232.50 |
| 1/12/2021 | Huber, Sigmund | COMM | Committee Matters | UCC professionals call | 0.3 | $ 775.00 | $ 232.50 |
| 1/12/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review and edit fee application | 0.4 | $ 775.00 | $ 310.00 |
| 1/13/2021 | Huber, Sigmund | COMM | Committee Matters | Review UCC communication from W&C | 0.2 | $ 775.00 | $ 155.00 |
| 1/13/2021 | Huber, Sigmund | COMM | Committee Matters | Participate in UCC update call | 0.6 | $ 775.00 | $ 465.00 |
| 1/13/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review updated conflicts report | 0.3 | $ 775.00 | $ 232.50 |
| 1/13/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review final fee app and send to W&C | 0.3 | $ 775.00 | $ 232.50 |
| 1/14/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily update | 0.1 | $ 775.00 | $ 77.50 |
| 1/14/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP package | 0.5 | $ 775.00 | $ 387.50 |
| 1/14/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Attend hearing regarding equity committee requests for expenses | 1.4 | $ 775.00 | $ 1,085.00 |
| 1/14/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor payment data | 0.3 | $ 775.00 | $ 232.50 |
| 1/15/2021 | Huber, Sigmund | CASE | General Case Strategy | Review 3rd party analysis of case | 0.2 | $ 775.00 | $ 155.00 |
| 1/15/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 1/15/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | DIP call with Alix Partners | 0.3 | $ 775.00 | $ 232.50 |
| 1/18/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn Kushiner re case next steps | 0.2 | $ 775.00 | $ 155.00 |
| 1/18/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 1/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with legal counsel regarding supplemental disclosure | 0.1 | $ 775.00 | $ 77.50 |
| 1/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Brett Bakemeyer regarding supplemental disclosure | 0.1 | $ 775.00 | $ 77.50 |
| 1/18/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor payment report prepared by Jack Williams | 0.4 | $ 775.00 | $ 310.00 |
| 1/18/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review cash balances and intercompany activity report prepared by Jack Williams; provide feedback re same | 0.5 | $ 775.00 | $ 387.50 |
| 1/18/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review December interco activity files prepared by Alix Partners | 0.5 | $ 775.00 | $ 387.50 |
| 1/19/2021 | Huber, Sigmund | CASE | General Case Strategy | Bi-weekly CM update call | 0.3 | $ 775.00 | $ 232.50 |
| 1/19/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn Kushiner in follow up to professsionals call | 0.1 | $ 775.00 | $ 77.50 |
| 1/19/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 1/19/2021 | Huber, Sigmund | COMM | Committee Matters | Review UCC communication from W&C regarding Cowen and Maeva retention objection | 0.1 | $ 775.00 | $ 77.50 |
| 1/19/2021 | Huber, Sigmund | COMM | Committee Matters | Weekly UCC professionals call | 0.3 | $ 775.00 | $ 232.50 |
| 1/19/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC | 0.2 | $ 775.00 | $ 155.00 |
| 1/19/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review supplemental disclosure and provide feeback to legal counsel | 0.5 | $ 775.00 | $ 387.50 |
| 1/19/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Edit supplemental disclosure and send to Steve Wybo, Glenn Kushiner and legal counsel | 0.3 | $ 775.00 | $ 232.50 |
| 1/19/2021 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review draft objection by UCC to retention of Equity Committee professionals | 0.3 | $ 775.00 | $ 232.50 |
| 1/20/2021 | Huber, Sigmund | CASE | General Case Strategy | Review dailycase update | 0.2 | $ 775.00 | $ 155.00 |
| 1/20/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review Debtors Dec Operating Report | 0.6 | $ 775.00 | $ 465.00 |
| 1/21/2021 | Huber, Sigmund | CASE | General Case Strategy | Review communication from W&C to UCC | 0.2 | $ 775.00 | $ 155.00 |
| 1/21/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/21/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Bi-weekly CM update call | 0.3 | $ 775.00 | $ 232.50 |
| 1/21/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP package | 0.4 | $ 775.00 | $ 310.00 |
| 1/21/2021 | Huber, Sigmund | COMM | Committee Matters | Review W&C communication to UCC | 0.2 | $ 775.00 | $ 155.00 |
| 1/22/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 1/22/2021 | Huber, Sigmund | CASE | General Case Strategy | Discuss case strategy with P. Abelson | 0.2 | $ 775.00 | $ 155.00 |
| 1/22/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Weekly DIP call with Alix Partners | 0.3 | $ 775.00 | $ 232.50 |
| 1/22/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Weekly DIP call with Alix Partners | 0.3 | $ 775.00 | $ 232.50 |
| 1/24/2021 | Huber, Sigmund | COMM | Committee Matters | Review communications from W&C to UCC | 0.1 | $ 775.00 | $ 77.50 |
| 1/24/2021 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review motion to retain PWP | 0.3 | $ 775.00 | $ 232.50 |
| 1/24/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Review hearing agenda for 1/26 | 0.2 | $ 775.00 | $ 155.00 |
| 1/25/2021 | Huber, Sigmund | CASE | General Case Strategy | Discuss case status and next steps with Aurelio and Rob | 0.2 | $ 775.00 | $ 155.00 |
| 1/25/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review quarterly interim fee app template | 0.2 | $ 775.00 | $ 155.00 |
| 1/25/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Draft communication to counsel re interim fee app | 0.1 | $ 775.00 | $ 77.50 |
| 1/26/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare agenda for and lead CM call | 0.3 | $ 775.00 | $ 232.50 |
| 1/26/2021 | Huber, Sigmund | CASE | General Case Strategy | Review 3rd party analysis of plan waterfall | 0.3 | $ 775.00 | $ 232.50 |
| 1/26/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn regarding case update | 0.1 | $ 775.00 | $ 77.50 |
| 1/26/2021 | Huber, Sigmund | CASE | General Case Strategy | Review case update | 0.2 | $ 775.00 | $ 155.00 |
| 1/26/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review claims forms update | 0.4 | $ 775.00 | $ 310.00 |
| 1/26/2021 | Huber, Sigmund | COMM | Committee Matters | UCC professionals call | 0.2 | $ 775.00 | $ 155.00 |
| 1/26/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussion with Julie regarding interim fee app | 0.1 | $ 775.00 | $ 77.50 |
| 1/26/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Call into hearing | 0.8 | $ 775.00 | $ 620.00 |
| 1/26/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review Monthly Operating Report | 0.3 | $ 775.00 | $ 232.50 |
| 1/27/2021 | Huber, Sigmund | CASE | General Case Strategy | UCC weekly update call | 0.4 | $ 775.00 | $ 310.00 |
| 1/27/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review updated DIP and Operatons performance prepared for UCC | 0.4 | $ 775.00 | $ 310.00 |
| 1/27/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication to UCC from W&C | 0.3 | $ 775.00 | $ 232.50 |
| 1/27/2021 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review Motion to Terminate exclusivity and declaration in support thereof | 0.9 | $ 775.00 | $ 697.50 |
| 1/27/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Plan and Disclosure Statement provisions related to the cure process and distribution of funds | 0.8 | $ 775.00 | $ 620.00 |
| 1/27/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Draft communication to Glenn, Eric and Pedro re proposed cure process | 0.1 | $ 775.00 | $ 77.50 |
| 1/27/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Discussion with Glenn re proposed cure process | 0.2 | $ 775.00 | $ 155.00 |
| 1/27/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Discussion with John and Laurent re proposed cure process | 0.2 | $ 775.00 | $ 155.00 |
| 1/27/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Draft Communication to Alix Partners re proposed cure process | 0.1 | $ 775.00 | $ 77.50 |
| 1/28/2021 | Huber, Sigmund | CASE | General Case Strategy | Review case update | 0.1 | $ 775.00 | $ 77.50 |
| 1/28/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM team meeting | 0.3 | $ 775.00 | $ 232.50 |
| 1/28/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussion with Brett regarding Interim Fee app | 0.1 | $ 775.00 | $ 77.50 |
| 1/28/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review and edit draft Interim Fee app and | 1.3 | $ 775.00 | $ 1,007.50 |
| 1/28/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussion with Glenn and legal counsel re Interim Fee app | 0.2 | $ 775.00 | $ 155.00 |
| 1/28/2021 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review joinder to Motion to Terminate Exclusivity | 0.1 | $ 775.00 | $ 77.50 |
| 1/28/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review weekly DIP package | 0.4 | $ 775.00 | $ 310.00 |
| 1/28/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Discussion with Alix Partners re cure process | 0.2 | $ 775.00 | $ 155.00 |
| 1/29/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 1/29/2021 | Huber, Sigmund | CASE | General Case Strategy | Communication with Glenn re case status | 0.1 | $ 775.00 | $ 77.50 |
| 1/29/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Attend weekly DIP discussion with Alix Partners | 0.3 | $ 775.00 | $ 232.50 |
| 1/29/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review Claims update with data thru 1/26/2021 | 0.2 | $ 775.00 | $ 155.00 |
| 1/29/2021 | Huber, Sigmund | COMM | Committee Matters | Review communications from W&C to UCC | 0.2 | $ 775.00 | $ 155.00 |
| 1/29/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review of interim fee app | 0.5 | $ 775.00 | $ 387.50 |
| 1/29/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussion with legal counsel re interim fee app | 0.2 | $ 775.00 | $ 155.00 |
| 1/29/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review edits to interim fee app from W&C | 0.3 | $ 775.00 | $ 232.50 |
| 1/29/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Final review of interim fee app | 0.3 | $ 775.00 | $ 232.50 |
| 1/29/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Steve re interim fee app | 0.1 | $ 775.00 | $ 77.50 |
| 1/29/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communication with Brett regarding Interim fee app and December monthly fee app | 0.2 | $ 775.00 | $ 155.00 |
| 1/29/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Attend hearing | 0.4 | $ 775.00 | $ 310.00 |
| 1/29/2021 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review Equity Committee Reply re Motion to shorten time | 0.2 | $ 775.00 | $ 155.00 |
| 1/29/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Draft suggested revisions to cure process | 0.3 | $ 775.00 | $ 232.50 |
| 2/1/2021 | Huber, Sigmund | ASST | Asset Disposition | Review 8k filed by Debtors | 0.4 | $ 775.00 | $ 310.00 |
| 2/1/2021 | Huber, Sigmund | CASE | General Case Strategy | Communication with CM re case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/1/2021 | Huber, Sigmund | DATA | Data Analysis | Review new documents filed in data room | 0.5 | $ 775.00 | $ 387.50 |
| 2/1/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor payment info | 0.4 | $ 775.00 | $ 310.00 |
| 2/1/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Communication to W&C re suggested cure process | 0.1 | $ 775.00 | $ 77.50 |
| 2/2/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM team call | 0.4 | $ 775.00 | $ 310.00 |
| 2/2/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/2/2021 | Huber, Sigmund | COMM | Committee Matters | Review W&C communication to UCC | 0.2 | $ 775.00 | $ 155.00 |
| 2/2/2021 | Huber, Sigmund | COMM | Committee Matters | UCC professionals call | 0.2 | $ 775.00 | $ 155.00 |
| 2/2/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Communication with Alix Partners re suggested cure process | 0.1 | $ 775.00 | $ 77.50 |
| 2/3/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/3/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC, including meeting minutes | 0.2 | $ 775.00 | $ 155.00 |
| 2/3/2021 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend UCC weekly meeting | 0.5 | $ 775.00 | $ 387.50 |
| 2/3/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review and analyze redline and  summaries of Plan | 1.0 | $ 775.00 | $ 775.00 |
| 2/3/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review redline of Plan | 0.3 | $ 775.00 | $ 232.50 |
| 2/4/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM team call | 0.4 | $ 775.00 | $ 310.00 |
| 2/4/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/4/2021 | Huber, Sigmund | CASE | General Case Strategy | Communication with Glenn re case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/4/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review feedback from Glenn re updated Claims presentation | 0.2 | $ 775.00 | $ 155.00 |
| 2/4/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review weekly DIP pkg | 0.4 | $ 775.00 | $ 310.00 |
| 2/4/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Communication with AlixPartners re suggested cure process | 0.1 | $ 775.00 | $ 77.50 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/4/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Communication to W&C re suggested cure process | 0.1 | $ 775.00 | $ 77.50 |
| 2/5/2021 | Huber, Sigmund | CASE | General Case Strategy | Communications re update call | 0.1 | $ 775.00 | $ 77.50 |
| 2/5/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Attend weekly call with AlixPartners | 0.5 | $ 775.00 | $ 387.50 |
| 2/5/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review and analyze revised cure process sent by S&C | 0.2 | $ 775.00 | $ 155.00 |
| 2/5/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Communications with W&C regarding revised cure process | 0.1 | $ 775.00 | $ 77.50 |
| 2/6/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/6/2021 | Huber, Sigmund | COMM | Committee Matters | Review W&C communication to UCC | 0.3 | $ 775.00 | $ 232.50 |
| 2/6/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review third party summary of equity committee Plan | 0.2 | $ 775.00 | $ 155.00 |
| 2/8/2021 | Huber, Sigmund | CASE | General Case Strategy | Communication with Glenn re case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/8/2021 | Huber, Sigmund | CASE | General Case Strategy | Discuss case update with Rob and Aurelio | 0.2 | $ 775.00 | $ 155.00 |
| 2/8/2021 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Attend discovery conference re motion to terminate exclusivity | 0.6 | $ 775.00 | $ 465.00 |
| 2/8/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Communications with Scott Tandberg re revised cure process | 0.1 | $ 775.00 | $ 77.50 |
| 2/8/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Equity Committee Plan | 1.2 | $ 775.00 | $ 930.00 |
| 2/8/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Equity Committee Plan | 1.5 | $ 775.00 | $ 1,162.50 |
| 2/8/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review debtors' solicitation procedure order | 1.0 | $ 775.00 | $ 775.00 |
| 2/8/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Communications with AlixPartners and W&C re cure procedures | 0.2 | $ 775.00 | $ 155.00 |
| 2/9/2021 | Huber, Sigmund | CASE | General Case Strategy | Review case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/9/2021 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend CM biweekly meeting | 0.4 | $ 775.00 | $ 310.00 |
| 2/9/2021 | Huber, Sigmund | COMM | Committee Matters | UCC professionals weekly call | 0.3 | $ 775.00 | $ 232.50 |
| 2/9/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Work on fee app | 1.0 | $ 775.00 | $ 775.00 |
| 2/9/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review and edit industry and company financial performance slides for UCC | 0.5 | $ 775.00 | $ 387.50 |
| 2/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review communication from W&C to UCC | 0.2 | $ 775.00 | $ 155.00 |
| 2/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Trustee's objection to proposed order re PSA | 0.3 | $ 775.00 | $ 232.50 |
| 2/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review third party analysis of competing Plan process | 0.3 | $ 775.00 | $ 232.50 |
| 2/10/2021 | Huber, Sigmund | CASE | General Case Strategy | Review case update | 0.2 | $ 775.00 | $ 155.00 |
| 2/10/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review updated claims report | 0.3 | $ 775.00 | $ 232.50 |
| 2/10/2021 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend UCC weekly meeting | 0.6 | $ 775.00 | $ 465.00 |
| 2/10/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Work on fee app | 0.7 | $ 775.00 | $ 542.50 |
| 2/10/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review updated Monthly Operating Report slides | 0.4 | $ 775.00 | $ 310.00 |
| 2/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Equity Committee objection to Disclosure Statement | 0.3 | $ 775.00 | $ 232.50 |
| 2/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Equity Committee objection to PSA | 0.4 | $ 775.00 | $ 310.00 |
| 2/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review COH objection to terminate exclusivity | 0.4 | $ 775.00 | $ 310.00 |
| 2/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Debtors' objection to terminate exclusivity | 0.4 | $ 775.00 | $ 310.00 |
| 2/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review ad hoc noteholders' objection to terminate exclusivity | 0.2 | $ 775.00 | $ 155.00 |
| 2/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Honeywell's objection to terminate exclusivity | 0.3 | $ 775.00 | $ 232.50 |
| 2/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review W&C communication to UCC | 0.1 | $ 775.00 | $ 77.50 |
| 2/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review redlines of Debtors' disclosure statement and solicitation procedures | 0.2 | $ 775.00 | $ 155.00 |
| 2/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review UCC draft joinder and objection to terminate exclusivity | 0.2 | $ 775.00 | $ 155.00 |
| 2/11/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.2 | $ 775.00 | $ 155.00 |
| 2/11/2021 | Huber, Sigmund | CASE | General Case Strategy | CM biweekly meeting | 0.4 | $ 775.00 | $ 310.00 |
| 2/11/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP pkg | 0.4 | $ 775.00 | $ 310.00 |
| 2/11/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Work on fee app | 1.1 | $ 775.00 | $ 852.50 |
| 2/11/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor payment information, including critical vendors, foreign vendors and potential lienholders | 0.3 | $ 775.00 | $ 232.50 |
| 2/12/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/12/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Weekly cash update with AlixPartners | 0.4 | $ 775.00 | $ 310.00 |
| 2/12/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review equity committee reply re motion to terminate exclusivity | 0.3 | $ 775.00 | $ 232.50 |
| 2/12/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Induture Trustee joinder to objection to motion to terminate | 0.1 | $ 775.00 | $ 77.50 |
| 2/13/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Review agenda for 2/16 hearing | 0.2 | $ 775.00 | $ 155.00 |
| 2/13/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review reply of motion debtors' reply re DS & solicitation procedures | 0.3 | $ 775.00 | $ 232.50 |
| 2/13/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review reply of motion debtors' reply re PSA | 0.3 | $ 775.00 | $ 232.50 |
| 2/13/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review plan investors' omnibus reply re PSA & DS | 0.5 | $ 775.00 | $ 387.50 |
| 2/15/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/16/2021 | Huber, Sigmund | CASE | General Case Strategy | Bi-weekly CM call | 0.4 | $ 775.00 | $ 310.00 |
| 2/16/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/16/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Attend hearing | 2.6 | $ 775.00 | $ 2,015.00 |
| 2/16/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Call back into hearing | 0.1 | $ 775.00 | $ 77.50 |
| 2/16/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Call back into hearing | 0.2 | $ 775.00 | $ 155.00 |
| 2/16/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review intercompany package for January | 0.5 | $ 775.00 | $ 387.50 |
| 2/16/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Debtors' 8K | 0.8 | $ 775.00 | $ 620.00 |
| 2/16/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review equity committee revised Plan redline | 0.8 | $ 775.00 | $ 620.00 |
| 2/16/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Debtors' revised DS | 0.5 | $ 775.00 | $ 387.50 |
| 2/16/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review communications between Laurant and Alexa re cure procedures | 0.1 | $ 775.00 | $ 77.50 |
| 2/17/2021 | Huber, Sigmund | CASE | General Case Strategy | Review case calendar | 0.2 | $ 775.00 | $ 155.00 |
| 2/17/2021 | Huber, Sigmund | COMM | Committee Matters | Review UCC meeting minutes | 0.2 | $ 775.00 | $ 155.00 |
| 2/17/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Work on fee app | 2.0 | $ 775.00 | $ 1,550.00 |
| 2/17/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review debtors' 10K | 1.5 | $ 775.00 | $ 1,162.50 |
| 2/17/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review MOR presentation and provide feedback | 0.5 | $ 775.00 | $ 387.50 |
| 2/17/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review further revised PSA | 1.4 | $ 775.00 | $ 1,085.00 |
| 2/17/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review further revised Plan | 1.2 | $ 775.00 | $ 930.00 |
| 2/18/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 2/18/2021 | Huber, Sigmund | CASE | General Case Strategy | Bi-weekly CM call | 0.3 | $ 775.00 | $ 232.50 |
| 2/18/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP package from AlixPartners | 0.4 | $ 775.00 | $ 310.00 |
| 2/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Discussions with Julie and Glenn re fee app | 0.2 | $ 775.00 | $ 155.00 |
| 2/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Finalize fee app | 0.7 | $ 775.00 | $ 542.50 |

| Date | Timekeeper | Code | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 2/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re fee app | $775.00 | 0.2 | $155.00 |
| 2/18/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review revised MOR presentation | $775.00 | 0.2 | $155.00 |
| 2/19/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.1 | $77.50 |
| 2/19/2021 | Huber, Sigmund | CASE | General Case Strategy | Communications with Eric and Aurelio re case update | $775.00 | 0.3 | $232.50 |
| 2/19/2021 | Huber, Sigmund | CASE | General Case Strategy | Review status of workstream activities | $775.00 | 0.4 | $310.00 |
| 2/19/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Prepare for and attend weekly DIP call with Alix Partners | $775.00 | 0.3 | $232.50 |
| 2/19/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review updated claims summary | $775.00 | 0.3 | $232.50 |
| 2/19/2021 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review declaration re retention of PWC | $775.00 | 0.1 | $77.50 |
| 2/20/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Attend hearing | $775.00 | 0.2 | $155.00 |
| 2/22/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.1 | $77.50 |
| 2/22/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn re case status and next steps | $775.00 | 0.2 | $155.00 |
| 2/22/2021 | Huber, Sigmund | CASE | General Case Strategy | Communications with Eric regarding work plan for the week | $775.00 | 0.1 | $77.50 |
| 2/22/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC | $775.00 | 0.1 | $77.50 |
| 2/22/2021 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review draft objection by UCC to retention of KPMG | $775.00 | 0.1 | $77.50 |
| 2/22/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Attend status conference | $775.00 | 0.3 | $232.50 |
| 2/23/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.1 | $77.50 |
| 2/23/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and attend CM biweekly call | $775.00 | 0.4 | $310.00 |
| 2/23/2021 | Huber, Sigmund | CASE | General Case Strategy | Review Moody's rating and rationale for pro forma Garrett | $775.00 | 0.2 | $155.00 |
| 2/23/2021 | Huber, Sigmund | CASE | General Case Strategy | Review Garrett Lender Presentation | $775.00 | 0.7 | $542.50 |
| 2/23/2021 | Huber, Sigmund | CASE | General Case Strategy | Communications with Jack and Glenn re Lender Presentation | $775.00 | 0.1 | $77.50 |
| 2/23/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Brief review of new claims data | $775.00 | 0.2 | $155.00 |
| 2/23/2021 | Huber, Sigmund | COMM | Committee Matters | Weekly UCC professionals call | $775.00 | 0.3 | $232.50 |
| 2/23/2021 | Huber, Sigmund | COMM | Committee Matters | Review email communication from W&C to UCC | $775.00 | 0.2 | $155.00 |
| 2/24/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.1 | $77.50 |
| 2/24/2021 | Huber, Sigmund | COMM | Committee Matters | Weekly UCC update call | $775.00 | 0.3 | $232.50 |
| 2/24/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Plan mediation order | $775.00 | 0.2 | $155.00 |
| 2/24/2021 | Huber, Sigmund | CASE | General Case Strategy | Bi-weekly CM meeting | $775.00 | 0.3 | $232.50 |
| 2/25/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP package | $775.00 | 0.5 | $387.50 |
| 2/25/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor payment info | $775.00 | 0.3 | $232.50 |
| 2/25/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.1 | $77.50 |
| 2/26/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.1 | $77.50 |
| 2/26/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Weekly DIP call with AlixPartners | $775.00 | 0.3 | $232.50 |
| 2/26/2021 | Huber, Sigmund | CASE | General Case Strategy | Review case docket | $775.00 | 0.1 | $77.50 |
| 3/1/2021 | Huber, Sigmund | CASE | General Case Strategy | Review communication from Eric re staffing | $775.00 | 0.4 | $310.00 |
| 3/1/2021 | Huber, Sigmund | CASE | General Case Strategy | Call with CM re staffing | $775.00 | 0.1 | $77.50 |
| 3/1/2021 | Huber, Sigmund | CASE | General Case Strategy | Call with Glenn re staffing | $775.00 | 0.1 | $77.50 |
| 3/1/2021 | Huber, Sigmund | CASE | General Case Strategy | Call with Aurelio re staffing | $775.00 | 0.3 | $232.50 |
| 3/1/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review draft supplemental declaration | $775.00 | 0.1 | $77.50 |
| 3/1/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.2 | $155.00 |
| 3/2/2021 | Huber, Sigmund | CASE | General Case Strategy | Biweekly CM call | $775.00 | 0.3 | $232.50 |
| 3/2/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review claims data submission | $775.00 | 0.2 | $155.00 |
| 3/2/2021 | Huber, Sigmund | COMM | Committee Matters | UCC professionals call | $775.00 | 0.3 | $232.50 |
| 3/2/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communication with Glenn and counsel re supplemental declaration | $775.00 | 0.1 | $77.50 |
| 3/2/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review letters from equity committee and Jones Day to Judge re discovery dispute | $775.00 | 0.3 | $232.50 |
| 3/2/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.1 | $77.50 |
| 3/3/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC | $775.00 | 0.4 | $310.00 |
| 3/3/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Motion to extend exclusivity period | $775.00 | 0.1 | $77.50 |
| 3/3/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.3 | $232.50 |
| 3/4/2021 | Huber, Sigmund | CASE | General Case Strategy | Bi-weekly CM update call | $775.00 | 0.1 | $77.50 |
| 3/4/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review and analyze weekly DIP package from Alix Partners | $775.00 | 0.3 | $232.50 |
| 3/4/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.2 | $155.00 |
| 3/5/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Weekly DIP call with AlixPartners | $775.00 | 0.3 | $232.50 |
| 3/5/2021 | Huber, Sigmund | COMM | Committee Matters | Review UCC communication from W&C | $775.00 | 0.5 | $387.50 |
| 3/5/2021 | Huber, Sigmund | COMM | Committee Matters | Review UCC communication from W&C re settlement | $775.00 | 0.1 | $77.50 |
| 3/5/2021 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review UCC discovery request to equity committee re professionals retention | $775.00 | 0.2 | $155.00 |
| 3/5/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Attend hearing re Plan | $775.00 | 0.2 | $155.00 |
| 3/6/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update and third party coverage/analysis e of settlement and TLB pricing | $775.00 | 0.3 | $232.50 |
| 3/6/2021 | Huber, Sigmund | CASE | General Case Strategy | Review third party coverage/analysis of settlement with equity committee and TLB pricing | $775.00 | 0.3 | $232.50 |
| 3/8/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review and anlyze revised claims cure process and communicate feedback to W&C | $775.00 | 0.2 | $155.00 |
| 3/8/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.1 | $77.50 |
| 3/8/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communications with W&C and S&C re cure process | $775.00 | 0.3 | $232.50 |
| 3/9/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review draft supplemental declaration | $775.00 | 0.2 | $155.00 |
| 3/9/2021 | Huber, Sigmund | CASE | General Case Strategy | Review case workstreams | $775.00 | 0.2 | $155.00 |
| 3/9/2021 | Huber, Sigmund | CASE | General Case Strategy | Bi-weekly CM call | $775.00 | 0.3 | $232.50 |
| 3/9/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review claims data from KCC | $775.00 | 0.3 | $232.50 |
| 3/9/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review GUC report | $775.00 | 0.1 | $77.50 |
| 3/9/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communication with W&C re claims | $775.00 | 0.1 | $77.50 |
| 3/9/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Discussion with Eric re claims analysis | $775.00 | 0.2 | $155.00 |
| 3/10/2021 | Huber, Sigmund | COMM | Committee Matters | UCC professionals call | $775.00 | 0.1 | $77.50 |
| 3/10/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | $775.00 | 0.3 | $232.50 |
| 3/10/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review draft of claims presentation | $775.00 | 0.2 | $155.00 |
| 3/10/2021 | Huber, Sigmund | COMM | Committee Matters | Prepare for and attend UCC update call | $775.00 | 0.1 | $77.50 |
| 3/10/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC | $775.00 | 0.1 | $77.50 |
| 3/10/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Attend hearing | $775.00 | 1.5 | $1,162.50 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/10/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review updated STRAP | 0.4 | $ 775.00 | $ 310.00 |
| 3/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review amended Plan of Reorganization | 2.9 | $ 775.00 | $ 2,247.50 |
| 3/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review amended Disclosure Statement | 2.8 | $ 775.00 | $ 2,170.00 |
| 3/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review communications regarding confirmation timeline; provide feedback to W&C | 0.2 | $ 775.00 | $ 155.00 |
| 3/10/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review sources & uses of cash | 0.1 | $ 775.00 | $ 77.50 |
| 3/11/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/11/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead bi-weekly CM update call | 0.4 | $ 775.00 | $ 310.00 |
| 3/11/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP package from AlixPartners | 0.4 | $ 775.00 | $ 310.00 |
| 3/11/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review revised draft of claims presentation | 0.3 | $ 775.00 | $ 232.50 |
| 3/11/2021 | Huber, Sigmund | COMM | Committee Matters | Review W&C communication to UCC | 0.3 | $ 775.00 | $ 232.50 |
| 3/11/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review CNO and provide feedback to W&C | 0.1 | $ 775.00 | $ 77.50 |
| 3/11/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review second amended PSA | 2.5 | $ 775.00 | $ 1,937.50 |
| 3/11/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review equity backstop agreement | 2.1 | $ 775.00 | $ 1,627.50 |
| 3/12/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/12/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Aurelio re case staffing | 0.2 | $ 775.00 | $ 155.00 |
| 3/12/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Renier re case staffing | 0.2 | $ 775.00 | $ 155.00 |
| 3/12/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Communications with AlixPartners re budget through end of case | 0.1 | $ 775.00 | $ 77.50 |
| 3/12/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Weekly DIP call with Alix Partners | 0.3 | $ 775.00 | $ 232.50 |
| 3/12/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor reporting pkg | 0.3 | $ 775.00 | $ 232.50 |
| 3/13/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/13/2021 | Huber, Sigmund | CASE | General Case Strategy | Communcations with Glenn re case staffing | 0.1 | $ 775.00 | $ 77.50 |
| 3/13/2021 | Huber, Sigmund | CASE | General Case Strategy | Communications with Pedro re transitioning Eric and Renier | 0.1 | $ 775.00 | $ 77.50 |
| 3/13/2021 | Huber, Sigmund | EXEC | Executory Contracts and Unexpired Leases | Review cure notice filed with court | 0.2 | $ 775.00 | $ 155.00 |
| 3/13/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Review agenda for 11/16 hearing | 0.2 | $ 775.00 | $ 155.00 |
| 3/15/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/15/2021 | Huber, Sigmund | CASE | General Case Strategy | Communications with Glenn and W&C re 3/16 hearing | 0.2 | $ 775.00 | $ 155.00 |
| 3/15/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review comments from Glenn on Claims report | 0.2 | $ 775.00 | $ 155.00 |
| 3/15/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review feedback from Glenn on MOR | 0.2 | $ 775.00 | $ 155.00 |
| 3/15/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Communications with W&C re cure notice | 0.1 | $ 775.00 | $ 77.50 |
| 3/15/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review cure notice | 0.2 | $ 775.00 | $ 155.00 |
| 3/16/2021 | Huber, Sigmund | CASE | General Case Strategy | CM internal call | 0.2 | $ 775.00 | $ 155.00 |
| 3/16/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review claims data from KCC | 0.2 | $ 775.00 | $ 155.00 |
| 3/16/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communications with W&C re cure notice | 0.2 | $ 775.00 | $ 155.00 |
| 3/16/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review revised claims presentation | 0.3 | $ 775.00 | $ 232.50 |
| 3/16/2021 | Huber, Sigmund | COMM | Committee Matters | Communications with W&C re professionals call and UCC weekly meeting | 0.2 | $ 775.00 | $ 155.00 |
| 3/16/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Work on fee app | 2.2 | $ 775.00 | $ 1,705.00 |
| 3/16/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Continue work on fee app | 1.5 | $ 775.00 | $ 1,162.50 |
| 3/16/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review revised MOR | 0.4 | $ 775.00 | $ 310.00 |
| 3/17/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/17/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review intercomany transactions files | 0.7 | $ 775.00 | $ 542.50 |
| 3/17/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC, including meeting minutes | 0.2 | $ 775.00 | $ 155.00 |
| 3/17/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review Orders re equity committee hiring various professionals | 0.3 | $ 775.00 | $ 232.50 |
| 3/17/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review letter from Entwistlere's contention of confusion | 0.1 | $ 775.00 | $ 77.50 |
| 3/17/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Debtors' reply to Entwistle letter | 0.1 | $ 775.00 | $ 77.50 |
| 3/18/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/18/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and attend Bi-weekly CM call | 0.4 | $ 775.00 | $ 310.00 |
| 3/18/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP pkg from Alix Partners | 0.6 | $ 775.00 | $ 465.00 |
| 3/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review interim fee app to respond to questions from AlixPartners | 0.3 | $ 775.00 | $ 232.50 |
| 3/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Julie re fee app | 0.4 | $ 775.00 | $ 310.00 |
| 3/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review and edit draft fee app | 0.4 | $ 775.00 | $ 310.00 |
| 3/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re fee app and supplemetal declaration | 0.2 | $ 775.00 | $ 155.00 |
| 3/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review & edit second supplemental declaration | 0.4 | $ 775.00 | $ 310.00 |
| 3/18/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Steve, Glenn and counsel re supplemental declaration | 0.2 | $ 775.00 | $ 155.00 |
| 3/19/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/19/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC | 0.2 | $ 775.00 | $ 155.00 |
| 3/19/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re fee app and supplemetal declaration | 0.2 | $ 775.00 | $ 155.00 |
| 3/19/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Steve, Glenn and counsel re supplemental declaration | 0.2 | $ 775.00 | $ 155.00 |
| 3/19/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Call with W&C re supplemental disclosure | 0.1 | $ 775.00 | $ 77.50 |
| 3/19/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review parties in interest list and make edits | 0.5 | $ 775.00 | $ 387.50 |
| 3/19/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Steve, Glenn and counsel re supplemental declaration | 0.2 | $ 775.00 | $ 155.00 |
| 3/19/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Weekly DIP call with Alix Partners | 0.3 | $ 775.00 | $ 232.50 |
| 3/22/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Aurelio re case staffing | 0.4 | $ 775.00 | $ 310.00 |
| 3/22/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Glenn re workstreams and staffing | 0.1 | $ 775.00 | $ 77.50 |
| 3/23/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM internal call | 0.2 | $ 775.00 | $ 155.00 |
| 3/23/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/23/2021 | Huber, Sigmund | CASE | General Case Strategy | Discussion with Aurelio & Glenn re case staffing | 0.3 | $ 775.00 | $ 232.50 |
| 3/23/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review claims data from KCC | 0.3 | $ 775.00 | $ 232.50 |
| 3/23/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communications with W&C re claims and cure process | 0.2 | $ 775.00 | $ 155.00 |
| 3/23/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communications with CM re cure and claims process | 0.1 | $ 775.00 | $ 77.50 |
| 3/23/2021 | Huber, Sigmund | COMM | Committee Matters | Communications with W&C re UCC professionals call and weekly meeting | 0.2 | $ 775.00 | $ 155.00 |
| 3/23/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review February MOR | 0.4 | $ 775.00 | $ 310.00 |
| 3/23/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Discussion with Renier, Pedro & Glenn re cure process and cure amounts documentation | 0.3 | $ 775.00 | $ 232.50 |
| 3/24/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/24/2021 | Huber, Sigmund | FEEO | Other Parties' Retention/Fee Applications | Review fee app for KPMG Canada | 0.2 | $ 775.00 | $ 155.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/24/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Communication from BCM to W&C re STRAP analysis | 0.2 | $ 775.00 | $ 155.00 |
| 3/25/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead CM internal call | 0.4 | $ 775.00 | $ 310.00 |
| 3/25/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP pkg from Alix Partners | 0.5 | $ 775.00 | $ 387.50 |
| 3/25/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor payment reports | 0.3 | $ 775.00 | $ 232.50 |
| 3/26/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Weekly DIP call with AlixPartners | 0.3 | $ 775.00 | $ 232.50 |
| 3/26/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review draft of MOR presentation | 0.4 | $ 775.00 | $ 310.00 |
| 3/27/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/27/2021 | Huber, Sigmund | MOTS | Other Motions and Contested Matters | Review Debtors' Motion to modify automatic stay | 0.3 | $ 775.00 | $ 232.50 |
| 3/29/2021 | Huber, Sigmund | CASE | General Case Strategy | Communication with Glenn re case workstreams | 0.2 | $ 775.00 | $ 155.00 |
| 3/29/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communications with CM re claims and cure | 0.1 | $ 775.00 | $ 77.50 |
| 3/29/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Internal CM discussion re claims and cure | 0.5 | $ 775.00 | $ 387.50 |
| 3/30/2021 | Huber, Sigmund | CASE | General Case Strategy | CM update call | 0.3 | $ 775.00 | $ 232.50 |
| 3/30/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review claims update from KCC | 0.3 | $ 775.00 | $ 232.50 |
| 3/30/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC including; stipulation to extend challenge period and critical dates calendar | 0.4 | $ 775.00 | $ 310.00 |
| 3/30/2021 | Huber, Sigmund | COMM | Committee Matters | Communications with UCC prfessionals about weekly call and UCC update | 0.2 | $ 775.00 | $ 155.00 |
| 3/30/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC | 0.2 | $ 775.00 | $ 155.00 |
| 3/30/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review feedback to MOR presentation | 0.3 | $ 775.00 | $ 232.50 |
| 3/30/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Discussion with CM re monthly operating report presentation | 0.3 | $ 775.00 | $ 232.50 |
| 3/31/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 3/31/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Communications with CM and W&C re claims and cure | 0.2 | $ 775.00 | $ 155.00 |
| 4/1/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and lead Internal CM case discussion | 0.2 | $ 775.00 | $ 155.00 |
| 4/1/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communications with CM re claims and cure | 0.1 | $ 775.00 | $ 77.50 |
| 4/1/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Meeting with CM to discuss latest info from AlixPartners re claims | 0.3 | $ 775.00 | $ 232.50 |
| 4/1/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review weekly DIP package | 0.5 | $ 775.00 | $ 387.50 |
| 4/2/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communications with Pedro re claims and cure status | 0.1 | $ 775.00 | $ 77.50 |
| 4/2/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communications with W&C and CM re claims and cure status | 0.2 | $ 775.00 | $ 155.00 |
| 4/5/2021 | Huber, Sigmund | CASE | General Case Strategy | Review second stipulation from UCC | 0.1 | $ 775.00 | $ 77.50 |
| 4/5/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communication with CM and W&C re claims and cures status | 0.2 | $ 775.00 | $ 155.00 |
| 4/6/2021 | Huber, Sigmund | CASE | General Case Strategy | Internal CM case update | 0.1 | $ 775.00 | $ 77.50 |
| 4/6/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 4/6/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review claims submission data | 0.3 | $ 775.00 | $ 232.50 |
| 4/7/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 4/7/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communication with AlixPartners re claims and cures update | 0.1 | $ 775.00 | $ 77.50 |
| 4/7/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Communication with W&C re claims & cure status | 0.2 | $ 775.00 | $ 155.00 |
| 4/7/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC | 0.1 | $ 775.00 | $ 77.50 |
| 4/7/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review sources & uses | 0.2 | $ 775.00 | $ 155.00 |
| 4/8/2021 | Huber, Sigmund | CASE | General Case Strategy | Prepare for and attend CM case update | 0.2 | $ 775.00 | $ 155.00 |
| 4/8/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review weekly DIP pkg | 0.5 | $ 775.00 | $ 387.50 |
| 4/8/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review MOR presentation and analysis | 0.3 | $ 775.00 | $ 232.50 |
| 4/8/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review objections to cure amount filed by GM | 0.2 | $ 775.00 | $ 155.00 |
| 4/8/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review objections to cure amount filed by Cigna | 0.2 | $ 775.00 | $ 155.00 |
| 4/8/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review objections to cure amount filed by Fuel Cell System | 0.2 | $ 775.00 | $ 155.00 |
| 4/9/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.2 | $ 775.00 | $ 155.00 |
| 4/9/2021 | Huber, Sigmund | CASE | General Case Strategy | Call with Glenn re case update | 0.1 | $ 775.00 | $ 77.50 |
| 4/9/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Weekly DIP call with AlixPartners | 0.3 | $ 775.00 | $ 232.50 |
| 4/9/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor payments files | 0.3 | $ 775.00 | $ 232.50 |
| 4/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review objection by Caterpillar | 0.2 | $ 775.00 | $ 155.00 |
| 4/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review objection by AWS | 0.2 | $ 775.00 | $ 155.00 |
| 4/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review objection by Gits | 0.2 | $ 775.00 | $ 155.00 |
| 4/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review objection by Daimler | 0.2 | $ 775.00 | $ 155.00 |
| 4/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review objection by Verizon | 0.2 | $ 775.00 | $ 155.00 |
| 4/9/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Communications re cure objections and inquiries | 0.2 | $ 775.00 | $ 155.00 |
| 4/12/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $ 775.00 | $ 77.50 |
| 4/13/2021 | Huber, Sigmund | CASE | General Case Strategy | CM internal case status discussion | 0.2 | $ 775.00 | $ 155.00 |
| 4/13/2021 | Huber, Sigmund | CLMS | Claims Administration and Objections | Review claims data from KCC | 0.2 | $ 775.00 | $ 155.00 |
| 4/13/2021 | Huber, Sigmund | COMM | Committee Matters | Communications with W&C re scheduling of final meetings with Committee | 0.1 | $ 775.00 | $ 77.50 |
| 4/13/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C re cash needed to fund prof fees post closing | 0.4 | $ 775.00 | $ 310.00 |
| 4/13/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review updated MOR | 0.3 | $ 775.00 | $ 232.50 |
| 4/14/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Research current outstanding fees unbilled and future fees through end of case for purposes of Debtors' cash projections | 0.4 | $ 775.00 | $ 310.00 |
| 4/14/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communication with W&C re upcoming fee app and interim fee app schedules | 0.1 | $ 775.00 | $ 77.50 |
| 4/15/2021 | Huber, Sigmund | CASE | General Case Strategy | CM internal case status discussion | 0.2 | $ 775.00 | $ 155.00 |
| 4/15/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP pkg from AlixPartners | 0.4 | $ 775.00 | $ 310.00 |
| 4/15/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Begin review of fee app time detail | 0.4 | $ 775.00 | $ 310.00 |
| 4/16/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Communications with W&C re cash needed to prof fees | 0.1 | $ 775.00 | $ 77.50 |
| 4/17/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Pedro re time detail | 0.1 | $ 775.00 | $ 77.50 |
| 4/17/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review time detail | 1.0 | $ 775.00 | $ 775.00 |
| 4/19/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Review time detail for fee app | 2.7 | $ 775.00 | $ 2,092.50 |
| 4/20/2021 | Huber, Sigmund | CASE | General Case Strategy | Internal CM call re case status | 0.2 | $ 775.00 | $ 155.00 |
| 4/20/2021 | Huber, Sigmund | COMM | Committee Matters | Review email from W&C to Committee | 0.2 | $ 775.00 | $ 155.00 |
| 4/20/2021 | Huber, Sigmund | COMM | Committee Matters | Discussion with Glenn re UCC professionals call | 0.1 | $ 775.00 | $ 77.50 |
| 4/20/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re fee app | 0.1 | $ 775.00 | $ 77.50 |
| 4/21/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.2 | $ 775.00 | $ 155.00 |
| 4/21/2021 | Huber, Sigmund | COMM | Committee Matters | Review communication from W&C to UCC | 0.1 | $ 775.00 | $ 77.50 |
| 4/21/2021 | Huber, Sigmund | COMM | Committee Matters | UCC update call | 0.3 | $ 775.00 | $ 232.50 |

| Date | Name | Code | Matter Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/21/2021 | Huber, Sigmund | COMM | Committee Matters | Discussion with CM r case update to UCC | 0.2 | $775.00 | $155.00 |
| 4/21/2021 | Huber, Sigmund | PLAN | Plan and Disclosure Statement | Review Plan Confirmation Order | 0.8 | $775.00 | $620.00 |
| 4/22/2021 | Huber, Sigmund | CASE | General Case Strategy | Internal CM call re case status | 0.2 | $775.00 | $155.00 |
| 4/22/2021 | Huber, Sigmund | CASE | General Case Strategy | Review daily case update | 0.1 | $775.00 | $77.50 |
| 4/22/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Review weekly DIP pkg from AlixPartners | 0.5 | $775.00 | $387.50 |
| 4/22/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review vendor payment files | 0.4 | $775.00 | $310.00 |
| 4/23/2021 | Huber, Sigmund | CASH | Financing / Cash Collateral | Prepare for and attend weekly DIP budget call with AlixPartners | 0.3 | $775.00 | $232.50 |
| 4/24/2021 | Huber, Sigmund | HEAR | Court Hearings and Related Matters | Attend Confirmation hearing | 0.4 | $775.00 | $310.00 |
| 4/26/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Begin work on Second Interim fee app | 0.5 | $775.00 | $387.50 |
| 4/27/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re interim fee app | 0.1 | $775.00 | $77.50 |
| 4/27/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C re interim fee app | 0.2 | $775.00 | $155.00 |
| 4/27/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | work on interim fee app | 2.5 | $775.00 | $1,937.50 |
| 4/27/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM on interim fee app | 0.5 | $775.00 | $387.50 |
| 4/29/2021 | Huber, Sigmund | FEEC | Committee Professionals' Retention/Fee Applications | Finalize interim fee app and schedules | 2.2 | $775.00 | $1,705.00 |
| 4/29/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review Garrett quarterly financials | 0.5 | $775.00 | $387.50 |
| 4/30/2021 | Huber, Sigmund | OPER | Business Operations of the Debtor | Review weekly DIP pkg from Alix Partners | 0.4 | $775.00 | $310.00 |
| 4/30/2021 | Huber, Sigmund | COMM | Committee Matters | Final UCC meeting | 0.2 | $775.00 | $155.00 |
| 10/13/2020 | Kushner, Glenn | PLAN | Plan and Disclosure Statement | Review Sources & Uses and funds flow scheules | 0.7 | $775.00 | $542.50 |
| 10/13/2020 | Kushner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with W&C and CM regarding status of case, first day activities, work-stream priorities, etc. | 0.9 | $650.00 | $585.00 |
| 10/13/2020 | Kushner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.5 | $650.00 | $325.00 |
| 10/13/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of W&C prepared UCC Issues List for first and second day motions and communications with CM and W&C regarding areas of focus | 0.8 | $650.00 | $520.00 |
| 10/13/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of current draft cash management order and communications with CM and W&C regarding issues | 1.4 | $650.00 | $910.00 |
| 10/13/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of current draft critical vendor order and communications with CM and W&C regarding issues | 0.4 | $650.00 | $260.00 |
| 10/13/2020 | Kushner, Glenn | CASE | General Case Strategy | Review and analysis of current draft foreign vendor order and communications with CM and W&C regarding issues | 0.3 | $650.00 | $195.00 |
| 10/13/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of current draft hedging order and communications with CM and W&C regarding issues | 0.7 | $650.00 | $455.00 |
| 10/13/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of current draft wages order and communications with CM and W&C regarding issues | 0.8 | $650.00 | $520.00 |
| 10/14/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP weekly budget package and communications with CM and Alix regarding areas of focus and potential issues | 1.8 | $650.00 | $1,170.00 |
| 10/14/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review of DIP Budget questions prepared by CM and communications with CM regarding same | 0.4 | $650.00 | $260.00 |
| 10/14/2020 | Kushner, Glenn | COMM | Committee Matters | Preparation and participation in conference call with W&C, Lazard, CM, Committee and respective advisors regarding current issues, areas of focus, and preliminary high-level work-plan/next steps | 1.3 | $650.00 | $845.00 |
| 10/14/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of W&C prepared UCC summary of bid procedures and related issues listing | 0.9 | $650.00 | $585.00 |
| 10/14/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Preparation and participation in conference call with Alix and CM regarding details of cash management, critical vendor, and foreign vendor orders and assumptions utilized in DIP Budget | 1.2 | $650.00 | $780.00 |
| 10/14/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of multiple intercompany notes and trade supporting detail for June and August to determine potential changes to cash management order | 0.7 | $650.00 | $455.00 |
| 10/14/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of foreign and critical vendor supporting files to determine potential changes to related orders | 0.5 | $650.00 | $325.00 |
| 10/14/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of cash pool summary files to determine potential changes to related orders | 0.6 | $650.00 | $390.00 |
| 10/15/2020 | Kushner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.5 | $650.00 | $325.00 |
| 10/15/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP Budget supporting files and communications with CM regarding same | 0.6 | $650.00 | $390.00 |
| 10/15/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review and analysis to Alix/Company answers to CM DIP Budget questions | 0.3 | $650.00 | $195.00 |
| 10/15/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of outstanding trade supporting files to determine potential changes to related orders | 0.7 | $650.00 | $455.00 |
| 10/15/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of BNPP Agreements to determine potential changes to related orders | 2.6 | $650.00 | $1,690.00 |
| 10/15/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of UniCredit Agreement to determine potential changes to related orders | 1.4 | $650.00 | $910.00 |
| 10/15/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of lienholder supporting file to determine potential changes to related orders | 0.3 | $650.00 | $195.00 |
| 10/15/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Multiple email and verbal communications with W&C and CM regarding various first day order observations and potential wording changes | 0.8 | $650.00 | $520.00 |
| 10/16/2020 | Kushner, Glenn | CASE | General Case Strategy | Participation in introductory call with CM and Lazard regarding areas of focus and related work-streams | 0.4 | $650.00 | $260.00 |
| 10/16/2020 | Kushner, Glenn | CASE | General Case Strategy | Participation in conference call with Lazard and TRS regarding background and observations of Company and bankruptcy case | 0.4 | $650.00 | $260.00 |
| 10/16/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget vs. actual files and communications with CM regarding issues and areas of follow-up | 0.6 | $650.00 | $390.00 |
| 10/16/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of various Declarations by Company and advisors regarding support for first day orders | 0.5 | $650.00 | $325.00 |
| 10/16/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review of red-line cash management, wages, and hedging orders and communications with CM and W&C regarding same | 1.4 | $650.00 | $910.00 |
| 10/16/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Preparation and participation in conference call with CM and Alix regarding wording changes and related business issues to various first day orders | 1.1 | $650.00 | $715.00 |
| 10/17/2020 | Kushner, Glenn | CASE | General Case Strategy | Participation in conference call with W&C and Lazard regarding current competing proposals | 0.5 | $650.00 | $325.00 |
| 10/17/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Participation in conference call with CM and Lazard regarding various cash management, critical vendor, foreign vendor, wages, and hedging issues | 0.5 | $650.00 | $325.00 |
| 10/17/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review of red-line cash management, wages, and hedging orders and communications with CM, Alix, and W&C regarding same | 0.9 | $650.00 | $585.00 |
| 10/18/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review of red-line cash management, wages, and hedging orders and communications with CM, Alix, and W&C regarding same | 0.7 | $650.00 | $455.00 |
| 10/19/2020 | Kushner, Glenn | ADMN | Case Administration | Multiple communications with CM regarding engagement set-up, time reporting, engagement planning, coordination of activities, etc. | 0.6 | $650.00 | $390.00 |
| 10/19/2020 | Kushner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $650.00 | $260.00 |
| 10/19/2020 | Kushner, Glenn | COMM | Committee Matters | Preparation and participation in conference call with W&C, Lazard, CM, Committee and respective advisors regarding case update, current issues, areas of focus, and preliminary high-level work-plan/next steps | 1.2 | $650.00 | $780.00 |
| 10/20/2020 | Kushner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $650.00 | $260.00 |
| 10/20/2020 | Kushner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM, W&C, and Lazard regarding status of case, significant issues, and next steps | 0.5 | $650.00 | $325.00 |
| 10/20/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Alix responses to CM questions on DIP Budget and supporting schedules and communications with CM regarding same | 0.4 | $650.00 | $260.00 |
| 10/20/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding work-plan and next steps on DIP budget review, analysis, and monitoring | 0.4 | $650.00 | $260.00 |
| 10/20/2020 | Kushner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of Omnibus reply in support of bid procedures motion and communications with CM regarding same | 0.7 | $650.00 | $455.00 |
| 10/21/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Multiple communications with CM, Alix, and Lazard regarding inter-company reporting for Sept. and go-forward | 0.4 | $650.00 | $260.00 |
| 10/21/2020 | Kushner, Glenn | COMM | Committee Matters | Preparation and participation in conference call with W&C, Lazard, CM, Committee and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps | 0.8 | $650.00 | $520.00 |
| 10/21/2020 | Kushner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes during audio Omnibus hearing | 5.4 | $650.00 | $3,510.00 |
| 10/22/2020 | Kushner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $650.00 | $260.00 |
| 10/22/2020 | Kushner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding break-up fee issue, potential bankruptcy tax work-streams, etc. | 0.4 | $650.00 | $260.00 |
| 10/22/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and accumulation of questions/observations/comments | 1.5 | $650.00 | $975.00 |
| 10/22/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Critical, Foreign, and Potential Lien Claimants listings | 0.6 | $650.00 | $390.00 |
| 10/22/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Multiple communications with CM, Lazard, and Alix regarding weekly DIP Budget and related topics | 0.3 | $650.00 | $195.00 |
| 10/22/2020 | Kushner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding status of DIP Budget Review presentation, open items, and next steps | 0.3 | $650.00 | $195.00 |
| 10/23/2020 | Kushner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $650.00 | $195.00 |

| Date | Name | Code | Category | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 1.0 | $ 650.00 | $ 650.00 |
| 10/23/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding status of DIP Budget Review presentation, open items, and next steps | 0.3 | $ 650.00 | $ 195.00 |
| 10/23/2020 | Kushiner, Glenn | COMM | Committee Matters | Review of multiple Committee Update emails from W&C | 0.2 | $ 650.00 | $ 130.00 |
| 10/23/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Garrett comprehensive lender list | 0.4 | $ 650.00 | $ 260.00 |
| 10/23/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review of conflict check results and communications with CM and legal counsel regarding same | 0.7 | $ 650.00 | $ 455.00 |
| 10/23/2020 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes during audio Bid Procedures hearing | 1.5 | $ 650.00 | $ 975.00 |
| 10/26/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 650.00 | $ 260.00 |
| 10/26/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of draft DIP Budget presentation and communications with CM regarding same | 1.5 | $ 650.00 | $ 975.00 |
| 10/26/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of court filing summary and other financial news regarding Garrett bankruptcy case | 0.4 | $ 650.00 | $ 260.00 |
| 10/27/2020 | Kushiner, Glenn | ADMN | Case Administration | Review and analysis of draft work-plan and communications with CM regarding same | 0.5 | $ 650.00 | $ 325.00 |
| 10/27/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 650.00 | $ 195.00 |
| 10/27/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of draft DIP Budget presentation and communications with CM regarding same | 1.4 | $ 650.00 | $ 910.00 |
| 10/27/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of 3/31 AP Aging and communications with CM regarding same | 0.5 | $ 650.00 | $ 325.00 |
| 10/27/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of projected capital expenditure presentation | 0.6 | $ 650.00 | $ 390.00 |
| 10/27/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of 3rd Q Financial Results presentation and communications with CM regarding same | 1.6 | $ 650.00 | $ 1,040.00 |
| 10/27/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of BS and CF hedging presentation | 0.6 | $ 650.00 | $ 390.00 |
| 10/27/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Oct. Management Presentation and communication with CM regarding same | 1.9 | $ 650.00 | $ 1,235.00 |
| 10/28/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 650.00 | $ 195.00 |
| 10/28/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of draft DIP Budget presentation and communications with CM regarding same | 1.7 | $ 650.00 | $ 1,105.00 |
| 10/28/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps | 0.6 | $ 650.00 | $ 390.00 |
| 10/28/2020 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of Committee By-Laws | 1.8 | $ 650.00 | $ 1,170.00 |
| 10/28/2020 | Kushiner, Glenn | FEEO | Other Parties' Retention/Fee Applications | Review of letter to UST regarding formation of an Equity Committee | 0.2 | $ 650.00 | $ 130.00 |
| 10/28/2020 | Kushiner, Glenn | HNWL | Garrett vs. Honeywell Legal Matters | Review and analysis of W&C Stipulation authorizing intervention of UCC in Garrett vs. Honeywell legal issue | 0.5 | $ 650.00 | $ 325.00 |
| 10/28/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of motion and order related to UCC providing access to confidential and privileged information approving protocol for information requests | 0.6 | $ 650.00 | $ 390.00 |
| 10/29/2020 | Kushiner, Glenn | ADMN | Case Administration | Review and analysis of information request list and communications with CM regarding same | 0.3 | $ 650.00 | $ 195.00 |
| 10/29/2020 | Kushiner, Glenn | ADMN | Case Administration | Review and analysis of proposed work-plan split with Lazard and communications with CM regarding same | 0.3 | $ 650.00 | $ 195.00 |
| 10/29/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 650.00 | $ 130.00 |
| 10/29/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and accumulation of questions/observations/comments | 1.4 | $ 650.00 | $ 910.00 |
| 10/30/2020 | Kushiner, Glenn | ADMN | Case Administration | Participation in conference call with Lazard and CM regarding financial work-plan and division of work-streams | 0.3 | $ 650.00 | $ 195.00 |
| 10/30/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 650.00 | $ 130.00 |
| 10/30/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 1.0 | $ 650.00 | $ 650.00 |
| 10/30/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review of Alix responses to CM information request list and open questions and communications with CM regarding same | 0.4 | $ 650.00 | $ 260.00 |
| 10/30/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of cash balance by country summary and communications with CM regarding same | 0.6 | $ 650.00 | $ 390.00 |
| 10/30/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of CM prepared capital structure reconciliation | 0.4 | $ 650.00 | $ 260.00 |
| 10/31/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of draft DIP Budget presentation and communications with CM regarding same | 0.8 | $ 650.00 | $ 520.00 |
| 11/1/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding go-forward engagement planning meetings | 0.3 | $ 650.00 | $ 195.00 |
| 11/2/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM, Lazard, and W&C regarding DIP Budget presentation | 0.3 | $ 650.00 | $ 195.00 |
| 11/2/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, DIP Budget Presentation, and next steps with Pedro Soto | 0.6 | $ 650.00 | $ 390.00 |
| 11/2/2020 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Review and analysis of 10-Q and communications with CM regarding same | 1.2 | $ 650.00 | $ 780.00 |
| 11/3/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 650.00 | $ 195.00 |
| 11/3/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Committee DIP Budget Presentation and communications with CM regarding same | 0.6 | $ 650.00 | $ 390.00 |
| 11/3/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of motion and order related to UCC providing access to confidential and privileged information approving protocol for information requests | 0.6 | $ 650.00 | $ 390.00 |
| 11/3/2020 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Communications with CM regarding work-plan for review of updated projections | 0.3 | $ 650.00 | $ 195.00 |
| 11/4/2020 | Kushiner, Glenn | ADMN | Case Administration | Participation in conference call with CM and legal counsel regarding retention | 0.3 | $ 650.00 | $ 195.00 |
| 11/4/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee and Debtor and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps with Pedro Soto | 1.2 | $ 650.00 | $ 780.00 |
| 11/4/2020 | Kushiner, Glenn | DATA | Data Analysis | Participation in conference call with CM regarding SOFA and related schedules | 0.3 | $ 650.00 | $ 195.00 |
| 11/4/2020 | Kushiner, Glenn | DATA | Data Analysis | Discussion with CM regarding Garrett periodic report | 0.2 | $ 650.00 | $ 130.00 |
| 11/4/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Garrett periodic report and communications with CM regarding same | 1.3 | $ 650.00 | $ 845.00 |
| 11/4/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Garrett Motion SOFA and related schedules and communications with CM regarding same | 1.4 | $ 650.00 | $ 910.00 |
| 11/4/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Garrett Motion Holdings and related schedules and communications with CM regarding same | 1.1 | $ 650.00 | $ 715.00 |
| 11/4/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Garrett Motion Holdings II and related schedules and communications with CM regarding same | 0.9 | $ 650.00 | $ 585.00 |
| 11/4/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of ASASCO and related schedules and communications with CM regarding same | 1.1 | $ 650.00 | $ 715.00 |
| 11/4/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of draft rule 2004 motion | 0.6 | $ 650.00 | $ 390.00 |
| 11/5/2020 | Kushiner, Glenn | ADMN | Case Administration | Review and analysis of CM, Riveron, Winter Harbor relationship disclosure documents and communications with CM and legal counsel regarding same | 0.7 | $ 650.00 | $ 455.00 |
| 11/5/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 650.00 | $ 260.00 |
| 11/5/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and accumulation of questions/observations/comments | 1.1 | $ 650.00 | $ 715.00 |
| 11/5/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of weekly vendor reporting files and multiple communications with CM regarding same | 0.7 | $ 650.00 | $ 455.00 |
| 11/6/2020 | Kushiner, Glenn | ADMN | Case Administration | Review of emails and communications with CM and legal counsel regarding CM, Riveron, Winter Harbor relationship disclosure documents | 0.4 | $ 650.00 | $ 260.00 |
| 11/6/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 0.6 | $ 650.00 | $ 390.00 |
| 11/6/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of cash balance by country summary and communications with CM regarding same | 0.4 | $ 650.00 | $ 260.00 |
| 11/6/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of draft motion and order related to collateral for trade creditor arrangements and communications with CM, Alix, and W&C regarding same | 0.9 | $ 650.00 | $ 585.00 |
| 11/7/2020 | Kushiner, Glenn | ADMN | Case Administration | Review and analysis of draft CM retention application and supporting schedules and communications with CM and legal counsel regarding same | 1.8 | $ 650.00 | $ 1,170.00 |
| 11/8/2020 | Kushiner, Glenn | ADMN | Case Administration | Participation in conference call with CM and legal counsel regarding draft retention application | 0.6 | $ 650.00 | $ 390.00 |
| 11/8/2020 | Kushiner, Glenn | ADMN | Case Administration | Multiple email communications with CM, legal counsel, and W&C regarding draft retention application | 0.4 | $ 650.00 | $ 260.00 |
| 11/8/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with W&C, Lazard, and CM regarding SOFA and supporting schedules | 0.2 | $ 650.00 | $ 130.00 |
| 11/9/2020 | Kushiner, Glenn | ADMN | Case Administration | Participation in meeting with CM, W&C, and Lazard regarding draft retention applications | 0.3 | $ 650.00 | $ 195.00 |
| 11/9/2020 | Kushiner, Glenn | ADMN | Case Administration | Review and analysis of multiple drafts of retention application sections | 0.7 | $ 650.00 | $ 455.00 |
| 11/9/2020 | Kushiner, Glenn | ADMN | Case Administration | Multiple communications with CM, legal counsel, and W&C regarding retention application issues | 0.4 | $ 650.00 | $ 260.00 |
| 11/9/2020 | Kushiner, Glenn | ADMN | Case Administration | Review and analysis of order on payment of professional fees and communications with CM regarding same | 0.5 | $ 650.00 | $ 325.00 |
| 11/9/2020 | Kushiner, Glenn | DATA | Data Analysis | Participation in meeting with CM regarding SOFA, SOLA, and supporting schedule work-stream | 0.3 | $ 650.00 | $ 195.00 |
| 11/9/2020 | Kushiner, Glenn | DATA | Data Analysis | Multiple follow-up communications with CM regarding SOFA, SOLA, and supporting schedule work-stream | 0.4 | $ 650.00 | $ 260.00 |
| 11/9/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM regarding 9+3 and supporting schedule review work-stream | 0.3 | $ 650.00 | $ 195.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/10/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding action plan for October fee application | 0.3 | $ 650.00 | $ 195.00 |
| 11/10/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 650.00 | $ 195.00 |
| 11/10/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, DIP Budget Presentation, and next steps with Pedro Soto | 0.3 | $ 650.00 | $ 195.00 |
| 11/10/2020 | Kushiner, Glenn | DATA | Data Analysis | Multiple communications with CM regarding status of SOFA and SOLA work-streams and next steps with Pedro Soto | 0.4 | $ 650.00 | $ 260.00 |
| 11/10/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM regarding status of 9+3 review and next steps with Pedro Soto | 0.3 | $ 650.00 | $ 195.00 |
| 11/10/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of W&C summary of motions update | 0.6 | $ 650.00 | $ 390.00 |
| 11/11/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee and Debtor and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps with Pedro Soto | 0.4 | $ 650.00 | $ 260.00 |
| 11/11/2020 | Kushiner, Glenn | DATA | Data Analysis | Participation in conference call with Company and advisors and UCC advisors regarding 9+3 financial projection and open questions/information requests | 0.4 | $ 650.00 | $ 260.00 |
| 11/11/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM regarding status of 9+3 review and next steps with Pedro Soto | 0.3 | $ 650.00 | $ 195.00 |
| 11/11/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Participation in conference call with Company advisors and UCC advisors regarding 2004 motion and update on sale process | 1.2 | $ 650.00 | $ 780.00 |
| 11/11/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Participation in conference call with Company advisors and UCC advisors regarding 2004 motion and update on sale process | 1.2 | $ 650.00 | $ 780.00 |
| 11/11/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Communications with Alix and W&C regarding motion and order related to collateral for trade creditor arrangements | 0.2 | $ 650.00 | $ 130.00 |
| 11/11/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of letter related to exclusivity motion | 0.4 | $ 650.00 | $ 260.00 |
| 11/11/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review of 2004 motion and order and supporting schedules | 0.5 | $ 650.00 | $ 325.00 |
| 11/12/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 650.00 | $ 260.00 |
| 11/12/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and accumulation of questions/observations/comments | 1.2 | $ 650.00 | $ 780.00 |
| 11/13/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding October fee application | 0.3 | $ 650.00 | $ 195.00 |
| 11/13/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 0.5 | $ 650.00 | $ 325.00 |
| 11/13/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of CM prepared 9+3 projection presentation and communications with CM regarding same | 1.2 | $ 650.00 | $ 780.00 |
| 11/13/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of CM prepared SOFA/SOLA and Claims tracker forms and communications with CM regarding same | 0.9 | $ 650.00 | $ 585.00 |
| 11/13/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Communications with CM, Alix, and W&C regarding cash collateral for trade arrangements motion | 0.3 | $ 650.00 | $ 195.00 |
| 11/14/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of projected cash by country summary | 0.3 | $ 650.00 | $ 195.00 |
| 11/14/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of historical actual cash by country summary and communications with CM regarding same | 0.5 | $ 650.00 | $ 325.00 |
| 11/14/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of claims tracker summary and communications with CM regarding same | 0.8 | $ 650.00 | $ 520.00 |
| 11/16/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding action plan for October fee application | 0.2 | $ 650.00 | $ 130.00 |
| 11/16/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of CM prepared 9+3 projection presentation and communications with CM regarding same | 0.7 | $ 650.00 | $ 455.00 |
| 11/16/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of UCC Statement of Support for plan sponsors motion to modify Debtors exclusivity on Chapter 11 Plan | 0.4 | $ 650.00 | $ 260.00 |
| 11/16/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of Honeywell's objection to Debtor's motion on estimating the maximum amount of the Honeywell claim | 0.7 | $ 650.00 | $ 455.00 |
| 11/17/2020 | Kushiner, Glenn | ADMN | Case Administration | Participation in conference call with CM regarding October fee application | 0.5 | $ 650.00 | $ 325.00 |
| 11/17/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 650.00 | $ 195.00 |
| 11/17/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, Financial Presentation, and next steps with Pedro Soto | 0.6 | $ 650.00 | $ 390.00 |
| 11/17/2020 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of multiple committee meeting minutes | 0.5 | $ 650.00 | $ 325.00 |
| 11/17/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM regarding monthly I/C data and review process | 0.2 | $ 650.00 | $ 130.00 |
| 11/17/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of draft financial summary presentation and communications with CM and W&C regarding same | 1.0 | $ 650.00 | $ 650.00 |
| 11/17/2020 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Review and analysis of court hearing agenda | 0.2 | $ 650.00 | $ 130.00 |
| 11/17/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of draft UCC limited objection motion | 0.3 | $ 650.00 | $ 195.00 |
| 11/17/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of W&C summary of motions update | 0.4 | $ 650.00 | $ 260.00 |
| 11/18/2020 | Kushiner, Glenn | CASE | General Case Strategy | Participation in conference call with CM and Lazard regarding allocation of value work-stream | 0.3 | $ 650.00 | $ 195.00 |
| 11/18/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps with Pedro Soto | 0.7 | $ 650.00 | $ 455.00 |
| 11/18/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review, analysis and edit of CM time entries for Oct. fee application | 1.2 | $ 650.00 | $ 780.00 |
| 11/18/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Multiple communications with CM regarding Oct. fee application | 0.4 | $ 650.00 | $ 260.00 |
| 11/18/2020 | Kushiner, Glenn | FEEO | Other Parties' Retention/Fee Applications | Communications with CM regarding review of other professional retention applications | 0.6 | $ 650.00 | $ 390.00 |
| 11/18/2020 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes to November 18th court hearing | 3.4 | $ 650.00 | $ 2,210.00 |
| 11/19/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.5 | $ 650.00 | $ 325.00 |
| 11/19/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP Budget package including accumulation of questions | 0.8 | $ 650.00 | $ 520.00 |
| 11/19/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Critical, Foreign, and Potential Lien Claimants listings | 0.5 | $ 650.00 | $ 325.00 |
| 11/19/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of CM Critical, Foreign, and Potential Lien Claimant tracking list and communication with CM regarding same | 0.5 | $ 650.00 | $ 325.00 |
| 11/19/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review, analysis and edit of CM time entries for Oct. fee application and communications with CM regarding same | 2.5 | $ 650.00 | $ 1,625.00 |
| 11/20/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding work plan for the day | 0.2 | $ 650.00 | $ 130.00 |
| 11/20/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 0.5 | $ 650.00 | $ 325.00 |
| 11/20/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of cash balance by country summary and communications with CM regarding same | 0.4 | $ 650.00 | $ 260.00 |
| 11/20/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding factoring forecast | 0.2 | $ 650.00 | $ 130.00 |
| 11/20/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Preparation and coordination of October fee application completion including communications with CM, legal counsel, and W&C regarding same | 2.8 | $ 650.00 | $ 1,820.00 |
| 11/21/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Participation in conference call with Debtor and UCC and respective advisors regarding 2004 motion | 0.7 | $ 650.00 | $ 455.00 |
| 11/21/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Follow-up communications with CM regarding 2004 motion conference call | 0.2 | $ 650.00 | $ 130.00 |
| 11/23/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM regarding review of Oct. MOR | 0.2 | $ 650.00 | $ 130.00 |
| 11/23/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Oct. MOR | 1.8 | $ 650.00 | $ 1,170.00 |
| 11/23/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Multiple communications with W&C, CM, and legal counsel regarding revised retention application | 0.4 | $ 650.00 | $ 260.00 |
| 11/23/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM, legal counsel, and W&C regarding October fee application | 0.3 | $ 650.00 | $ 195.00 |
| 11/23/2020 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes during audio Court Hearing | 2.5 | $ 650.00 | $ 1,625.00 |
| 11/23/2020 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Follow-up communications with CM regarding Court Hearing | 0.2 | $ 650.00 | $ 130.00 |
| 11/24/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.5 | $ 650.00 | $ 325.00 |
| 11/24/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps with Pedro Soto | 0.5 | $ 650.00 | $ 325.00 |
| 11/24/2020 | Kushiner, Glenn | COMM | Committee Matters | Follow-up communications with CM regarding next steps with Pedro Soto from W&C, Lazard, and CM call | 0.2 | $ 650.00 | $ 130.00 |
| 11/24/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of claims tracker summary and communications with CM regarding same | 0.5 | $ 650.00 | $ 325.00 |
| 11/24/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of updated orders for professional retention and 2004 data request | 0.4 | $ 650.00 | $ 260.00 |
| 11/25/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee, OakTree/CenterBridge/Honeywell, and respective advisors regarding case update, current issues, areas of focus, high-level work-plan/next steps with Pedro Soto, and OakTree/CenterBridge/Honeywell proposal | 1.3 | $ 650.00 | $ 845.00 |
| 11/25/2020 | Kushiner, Glenn | COMM | Committee Matters | Follow-up communications with CM and W&C regarding Committee meeting | 0.2 | $ 650.00 | $ 130.00 |
| 11/25/2020 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of Committee meeting minutes and agenda for meeting | 0.3 | $ 650.00 | $ 195.00 |
| 11/25/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of GTX Presentation to Committee | 0.7 | $ 650.00 | $ 455.00 |
| 11/25/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C and CM regarding retention application | 0.2 | $ 650.00 | $ 130.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/25/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with W&C and CM regarding Oct. Fee application | 0.2 | $ 650.00 | $ 130.00 |
| 11/25/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Communications with W&C, Lazard, and CM regarding 2004 motion | 0.2 | $ 650.00 | $ 130.00 |
| 11/27/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP Budget package including accumulation of questions/observations | 1.1 | $ 650.00 | $ 715.00 |
| 11/27/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding DIP Budget package | 0.2 | $ 650.00 | $ 130.00 |
| 11/27/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review of Alix responses to CM questions on DIP Budget package | 0.1 | $ 650.00 | $ 65.00 |
| 11/27/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review of Lazard email regarding 2004 motion | 0.2 | $ 650.00 | $ 130.00 |
| 11/30/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding work-plan for the week | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding staffing | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding work-plan for the week | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding staffing | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM and W&C regarding Claims work-stream | 0.1 | $ 650.00 | $ 65.00 |
| 11/30/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM and W&C regarding Claims work-stream | 0.1 | $ 650.00 | $ 65.00 |
| 11/30/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding planning for Nov. fee application | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding October fee application | 0.1 | $ 650.00 | $ 65.00 |
| 11/30/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding planning for Nov. fee application | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding October fee application | 0.1 | $ 650.00 | $ 65.00 |
| 12/1/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Participation in conference call with CM and W&C regarding claims work-stream | 0.5 | $ 650.00 | $ 325.00 |
| 12/1/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 650.00 | $ 195.00 |
| 12/1/2020 | Kushiner, Glenn | COMM | Committee Matters | Review of Committee meeting minutes | 0.2 | $ 650.00 | $ 130.00 |
| 12/1/2020 | Kushiner, Glenn | DATA | Data Analysis | Multiple communications with CM regarding financial statement and Brexit sensitivity analysis | 0.4 | $ 650.00 | $ 260.00 |
| 12/1/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of quarterly consolidating financial statement file | 0.9 | $ 650.00 | $ 585.00 |
| 12/1/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding Nov. fee application | 0.2 | $ 650.00 | $ 130.00 |
| 12/2/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of SOFA/SOLA presentation and claims tracker form | 1.6 | $ 650.00 | $ 1,040.00 |
| 12/2/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Participation in conference call with CM regarding SOFA/SOLAA presentation and claims tracker form | 0.7 | $ 650.00 | $ 455.00 |
| 12/2/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review of email and communications with CM and Alix regarding WC claims | 0.1 | $ 650.00 | $ 65.00 |
| 12/2/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding Nov. fee application | 0.2 | $ 650.00 | $ 130.00 |
| 12/3/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.5 | $ 650.00 | $ 325.00 |
| 12/3/2020 | Kushiner, Glenn | CASE | General Case Strategy | Communications with CM, Lazard, and W&C proposed Bid procedure process | 0.2 | $ 650.00 | $ 130.00 |
| 12/3/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with W&C and CM regarding SOFA/SOLA presentation and claims tracker form | 0.2 | $ 650.00 | $ 130.00 |
| 12/3/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding Nov. fee application | 0.2 | $ 650.00 | $ 130.00 |
| 12/3/2020 | Kushiner, Glenn | FEEO | Other Parties' Retention/Fee Applications | Review and analysis of PwC retention application and other related documents | 1.7 | $ 650.00 | $ 1,105.00 |
| 12/3/2020 | Kushiner, Glenn | FEEO | Other Parties' Retention/Fee Applications | Multiple communications with Alix and W&C regarding PwC retention application | 0.4 | $ 650.00 | $ 260.00 |
| 12/4/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP Budget package including accumulation of questions/observations | 0.9 | $ 650.00 | $ 585.00 |
| 12/4/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 0.5 | $ 650.00 | $ 325.00 |
| 12/4/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Alix meeting notes regarding claims analysis and communication with CM regarding same | 0.6 | $ 650.00 | $ 390.00 |
| 12/4/2020 | Kushiner, Glenn | FEEO | Other Parties' Retention/Fee Applications | Multiple communications with Alix and W&C regarding PwC retention application | 0.2 | $ 650.00 | $ 130.00 |
| 12/4/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of stipulated protective order and communications with CM, Lazard, and W&C regarding same | 1.9 | $ 650.00 | $ 1,235.00 |
| 12/4/2020 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Review and analysis of Critical, Foreign, and Potential Lien Claimants listings and communications with CM and Alix regarding same | 0.8 | $ 650.00 | $ 520.00 |
| 12/5/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of CM Brexit sensitivity analysis and communications with CM regarding same | 0.8 | $ 650.00 | $ 520.00 |
| 12/5/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM regarding recent financial information posted to data room | 0.2 | $ 650.00 | $ 130.00 |
| 12/5/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of draft Nov. fee application and communications with CM regarding same | 0.4 | $ 650.00 | $ 260.00 |
| 12/7/2020 | Kushiner, Glenn | ADMN | Case Administration | Multiple communications with CM regarding engagement staffing | 0.4 | $ 650.00 | $ 260.00 |
| 12/7/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding engagement plan for various financial analyses | 0.3 | $ 650.00 | $ 195.00 |
| 12/7/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of document production and data room organization related to valuation work-stream and related documents | 0.6 | $ 650.00 | $ 390.00 |
| 12/7/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding Nov. fee application | 0.2 | $ 650.00 | $ 130.00 |
| 12/7/2020 | Kushiner, Glenn | FEEO | Other Parties' Retention/Fee Applications | Participation in conference call with Alix and CM regarding PwC role in case | 0.3 | $ 650.00 | $ 195.00 |
| 12/7/2020 | Kushiner, Glenn | FEEO | Other Parties' Retention/Fee Applications | Communications with W&C and CM regarding PwC role in case | 0.2 | $ 650.00 | $ 130.00 |
| 12/8/2020 | Kushiner, Glenn | ADMN | Case Administration | Communication and coordination of case background information including situational analysis for new team member | 1.5 | $ 650.00 | $ 975.00 |
| 12/8/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM and MS regarding data room access | 0.4 | $ 650.00 | $ 260.00 |
| 12/8/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 650.00 | $ 195.00 |
| 12/8/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 650.00 | $ 195.00 |
| 12/8/2020 | Kushiner, Glenn | DATA | Data Analysis | Participation in conference call with W&C, Lazard, and CM regarding recent document production and next steps | 0.4 | $ 650.00 | $ 260.00 |
| 12/8/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with W&C regarding document production, observations, and next steps | 0.4 | $ 650.00 | $ 260.00 |
| 12/8/2020 | Kushiner, Glenn | DATA | Data Analysis | Communications with Lazard regarding document production, observations, and next steps | 0.3 | $ 650.00 | $ 195.00 |
| 12/8/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C regarding Nov. fee application | 0.1 | $ 650.00 | $ 65.00 |
| 12/8/2020 | Kushiner, Glenn | FEEO | Other Parties' Retention/Fee Applications | Communications with Alix regarding professional fee projections | 0.2 | $ 650.00 | $ 130.00 |
| 12/8/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of W&C Debtor bar motion order mark-up | 0.8 | $ 650.00 | $ 520.00 |
| 12/9/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding engagement plan for various financial analyses | 0.3 | $ 650.00 | $ 195.00 |
| 12/9/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM regarding claims tracker | 0.2 | $ 650.00 | $ 130.00 |
| 12/9/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of KPS excluded asset and liability sections of APA | 1.2 | $ 650.00 | $ 780.00 |
| 12/9/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of recently uploaded data room documents: Oct BS, margin and mix shift walk, other net expenses, operating income to Adj. EBITDA, 16-20 topline break-down | 1.4 | $ 650.00 | $ 910.00 |
| 12/10/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM, W&C, and Alix regarding potential retainer | 0.2 | $ 650.00 | $ 130.00 |
| 12/10/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 650.00 | $ 195.00 |
| 12/10/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding engagement plan for various financial analyses | 0.2 | $ 650.00 | $ 130.00 |
| 12/10/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and supporting schedules and accumulation of questions/observations/comments | 0.9 | $ 650.00 | $ 585.00 |
| 12/10/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Revolving Credit Facility and December Strap presentations and communications with CM regarding same | 1.2 | $ 650.00 | $ 780.00 |
| 12/10/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of objections to Lazard retention application | 0.4 | $ 650.00 | $ 260.00 |
| 12/10/2020 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Research of global automotive trends and industry dynamics | 1.3 | $ 650.00 | $ 845.00 |
| 12/11/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and KPS excluded liabilities | 0.6 | $ 650.00 | $ 390.00 |
| 12/11/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of email regarding KPS excluded liabilities | 0.2 | $ 650.00 | $ 130.00 |
| 12/11/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of 2004 search terms and communications with CM, Lazard, and W&C regarding same | 0.4 | $ 650.00 | $ 260.00 |
| 12/12/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of financial summary presentation and communications with CM regarding same | 1.3 | $ 650.00 | $ 845.00 |
| 12/14/2020 | Kushiner, Glenn | CASE | General Case Strategy | Participation in conference call with W&C, Lazard, and CM regarding proposal and related process | 0.6 | $ 650.00 | $ 390.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|------|------|------|----------|-------------|-------|------|--------|
| 12/14/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of financial summary presentation and communications with CM regarding same | 1.0 | $ 650.00 | $ 650.00 |
| 12/14/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of cash balance by country summary and communications with CM regarding same | 0.4 | $ 650.00 | $ 260.00 |
| 12/14/2020 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Review and analysis of Dec. 16th Court hearing agenda | 0.3 | $ 650.00 | $ 195.00 |
| 12/15/2020 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with MS, PWP, W&C, CM, and Lazard regarding bid analysis | 1.0 | $ 650.00 | $ 650.00 |
| 12/15/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 650.00 | $ 195.00 |
| 12/15/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of financial summary presentation and communications with CM regarding same | 0.7 | $ 650.00 | $ 455.00 |
| 12/15/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding workplan for various work-streams | 0.3 | $ 650.00 | $ 195.00 |
| 12/15/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.2 | $ 650.00 | $ 130.00 |
| 12/15/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of letter and supporting schedules regarding Honeywell tax treatment of Indemnity payments | 0.6 | $ 650.00 | $ 390.00 |
| 12/16/2020 | Kushiner, Glenn | ASST | Asset Disposition | Review and analysis of Lazard bid comparison summary | 0.4 | $ 650.00 | $ 260.00 |
| 12/16/2020 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.7 | $ 650.00 | $ 455.00 |
| 12/16/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of cash balance by account as of petition date and multiple communications with CM and W&C regarding same | 0.8 | $ 650.00 | $ 520.00 |
| 12/16/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM and W&C regarding Claims work-stream | 0.4 | $ 650.00 | $ 260.00 |
| 12/16/2020 | Kushiner, Glenn | COMM | Committee Matters | Participation in call with UCC, W&C, Lazard, and CM regarding status of case, status of bids, financial summary, and other significant items | 0.9 | $ 650.00 | $ 585.00 |
| 12/16/2020 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of Committee meeting minutes and agenda for meeting | 0.3 | $ 650.00 | $ 195.00 |
| 12/16/2020 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened to court hearing | 0.1 | $ 650.00 | $ 65.00 |
| 12/17/2020 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with W&C, Lazard and CM regarding significant bid review observations and next steps | 0.5 | $ 650.00 | $ 325.00 |
| 12/17/2020 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.5 | $ 650.00 | $ 325.00 |
| 12/17/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 650.00 | $ 195.00 |
| 12/17/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review of GMI Amended Claims listing and communications with CM regarding same | 0.3 | $ 650.00 | $ 195.00 |
| 12/17/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of DEC STRAP model and communications with CM and Lazard regarding projected profitability and cash flows | 0.8 | $ 650.00 | $ 520.00 |
| 12/17/2020 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Review and analysis of lienholder, critical vendors, and foreign vendor files and communications with CM regarding same | 0.6 | $ 650.00 | $ 390.00 |
| 12/18/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and supporting schedules and accumulation of questions/observations/comments | 0.9 | $ 650.00 | $ 585.00 |
| 12/18/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, etc. | 0.3 | $ 650.00 | $ 195.00 |
| 12/18/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding inter-company transaction review and analysis | 0.2 | $ 650.00 | $ 130.00 |
| 12/18/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding critical and foreign vendor disbursement review | 0.2 | $ 650.00 | $ 130.00 |
| 12/18/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM regarding status of claims analysis and work-plan | 0.2 | $ 650.00 | $ 130.00 |
| 12/19/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding critical and foreign vendor disbursements | 0.2 | $ 650.00 | $ 130.00 |
| 12/19/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM regarding claims administration work-stream | 0.4 | $ 650.00 | $ 260.00 |
| 12/20/2020 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.4 | $ 650.00 | $ 260.00 |
| 12/20/2020 | Kushiner, Glenn | ASST | Asset Disposition | Review and analysis of multiple email communications regarding questions on current sale proposals and process | 0.2 | $ 650.00 | $ 130.00 |
| 12/21/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding status of work-streams, work-plan, and next steps | 0.2 | $ 650.00 | $ 130.00 |
| 12/21/2020 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with CM, W&C, and Lazard regarding updated proposals and significant observations | 0.6 | $ 650.00 | $ 390.00 |
| 12/21/2020 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.3 | $ 650.00 | $ 195.00 |
| 12/21/2020 | Kushiner, Glenn | ASST | Asset Disposition | Participation in follow-up conference call with consulting parties regarding status of sale proposals | 0.8 | $ 650.00 | $ 520.00 |
| 12/21/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM inter-company transaction work-stream | 0.2 | $ 650.00 | $ 130.00 |
| 12/21/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM and W&C regarding SOLA/SOFA filings, status of work-stream, and next steps | 0.3 | $ 650.00 | $ 195.00 |
| 12/22/2020 | Kushiner, Glenn | ASST | Asset Disposition | Review and analysis of Lazard updated bid comparison summary | 1.4 | $ 650.00 | $ 910.00 |
| 12/22/2020 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 650.00 | $ 260.00 |
| 12/22/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM inter-company transaction work-stream | 0.3 | $ 650.00 | $ 195.00 |
| 12/22/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications regarding claims register | 0.2 | $ 650.00 | $ 130.00 |
| 12/22/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with W&C and CM regarding W&C questions on SOLA/SOFAs | 0.3 | $ 650.00 | $ 195.00 |
| 12/23/2020 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with W&C and Lazard regarding bid comparison summary and KPS current proposal | 0.5 | $ 650.00 | $ 325.00 |
| 12/23/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of cash balance by legal entity analysis and communications with CM and W&C regarding same | 0.4 | $ 650.00 | $ 260.00 |
| 12/23/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of draft claims presentation and communications with CM regarding same | 1.2 | $ 650.00 | $ 780.00 |
| 12/23/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM, W&C, and Alix regarding Nov. fee application and related payment | 0.2 | $ 650.00 | $ 130.00 |
| 12/23/2020 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of multiple letters to Judge regarding Honeywell claim | 0.4 | $ 650.00 | $ 260.00 |
| 12/24/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and supporting schedules and accumulation of questions/observations/comments | 1.0 | $ 650.00 | $ 650.00 |
| 12/28/2020 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding work plan for the week | 0.2 | $ 650.00 | $ 130.00 |
| 12/28/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding DIP Budget review and next steps | 0.3 | $ 650.00 | $ 195.00 |
| 12/28/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM regarding claims administration work-stream | 0.3 | $ 650.00 | $ 195.00 |
| 12/28/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of SOLA/SOFA information provided via excel and communications with CM regarding same | 0.7 | $ 650.00 | $ 455.00 |
| 12/29/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review of responses from Alix regarding questions on weekly DIP Budget and supporting schedules | 0.2 | $ 650.00 | $ 130.00 |
| 12/29/2020 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM regarding claims administration work-stream | 0.1 | $ 650.00 | $ 65.00 |
| 12/29/2020 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Italy and Japan asset listing and communications with CM regarding same | 0.6 | $ 650.00 | $ 390.00 |
| 12/30/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Multiple communications with CM regarding inter-company and cash balance by country work-streams | 0.3 | $ 650.00 | $ 195.00 |
| 12/30/2020 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Multiple communications with CM regarding Dec. fee application | 0.2 | $ 650.00 | $ 130.00 |
| 12/31/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and supporting schedules and accumulation of questions/observations/comments | 1.0 | $ 650.00 | $ 650.00 |
| 12/31/2020 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Critical, Foreign, and Potential Lien Claimants listings | 0.6 | $ 650.00 | $ 390.00 |
| 12/31/2020 | Kushiner, Glenn | DATA | Data Analysis | Continued review and analysis of SOLA/SOFA information provided via excel and communications with CM regarding same | 0.8 | $ 650.00 | $ 520.00 |
| 1/1/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review, analysis, and comment on CM SOLA/SOFA presentation and multiple communications with CM regarding same | 1.8 | $ 680.00 | $ 1,224.00 |
| 1/2/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Participation in conference call with CM regarding SOLA/SOFA presentation | 0.5 | $ 680.00 | $ 340.00 |
| 1/2/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Commnunications with W&C and CM regarding potential preference disbursements | 0.3 | $ 680.00 | $ 204.00 |
| 1/3/2021 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.1 | $ 680.00 | $ 68.00 |
| 1/3/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review, analysis, and comment on CM SOLA/SOFA presentation and multiple communications with CM regarding same | 1.5 | $ 680.00 | $ 1,020.00 |
| 1/3/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Participation in conference call with CM regarding SOAL/SOFA presentation | 0.7 | $ 680.00 | $ 476.00 |
| 1/4/2021 | Kushiner, Glenn | ASST | Asset Disposition | Participation in morning conference call with consulting parties regarding status of sale proposals | 0.2 | $ 680.00 | $ 136.00 |
| 1/4/2021 | Kushiner, Glenn | ASST | Asset Disposition | Participation in evening conference call with consulting parties regarding status of sale proposals | 0.4 | $ 680.00 | $ 272.00 |
| 1/4/2021 | Kushiner, Glenn | ASST | Asset Disposition | Participation in conference call with W&C, Lazard, and CM regarding updated OWJ proposal and sale/bid process | 0.4 | $ 680.00 | $ 272.00 |
| 1/4/2021 | Kushiner, Glenn | ASST | Asset Disposition | Communications with Alix regarding cash collateral comment in OWJ proposal | 0.2 | $ 680.00 | $ 136.00 |
| 1/4/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Multiple communications with CM regarding regarding DIP Budget and supporting schedules | 0.4 | $ 680.00 | $ 272.00 |
| 1/4/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with W&C and CM regarding questions on CM SOAL/SOFA presentation | 0.4 | $ 680.00 | $ 272.00 |
| 1/5/2021 | Kushiner, Glenn | ASST | Asset Disposition | Review and analysis of Bid Comparison summary | 1.3 | $ 680.00 | $ 884.00 |
| 1/5/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |

25

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/5/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Participation in conference call with CM and W&C regarding draft SOFA/SOAL and Claims presentation | 0.6 | $ 680.00 | $ 408.00 |
| 1/5/2021 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 1/5/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of lien presentation and supporting schedules and communications with CM and W&C regarding the same | 1.4 | $ 680.00 | $ 952.00 |
| 1/5/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of Garrett revenue and asset organizational chart and communications with CM regarding the same | 0.9 | $ 680.00 | $ 612.00 |
| 1/6/2021 | Kushiner, Glenn | ASST | Asset Disposition | Participation in evening conference call with consulting parties regarding status of sale proposals | 0.8 | $ 680.00 | $ 544.00 |
| 1/6/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Multiple communications with CM regarding DIP Budget package and intercompany balance/transaction analysis | 0.4 | $ 680.00 | $ 272.00 |
| 1/6/2021 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with Committee, W&C, Lazard, and CM regarding status of sale process, bid comparison analysis, lien objections, and other major issues | 0.8 | $ 680.00 | $ 544.00 |
| 1/6/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding Dec. fee application | 0.2 | $ 680.00 | $ 136.00 |
| 1/6/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of draft objection to equity committee's reimbursement motion | 0.5 | $ 680.00 | $ 340.00 |
| 1/7/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 1/7/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and supporting schedules and accumulation of questions/observations/comments | 1.6 | $ 680.00 | $ 1,088.00 |
| 1/7/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding Dec. fee application | 0.2 | $ 680.00 | $ 136.00 |
| 1/8/2021 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding engagement administration and planning items | 0.2 | $ 680.00 | $ 136.00 |
| 1/8/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.4 | $ 680.00 | $ 272.00 |
| 1/8/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Follow-up communications with CM regarding DIP Budget and supporting schedules including projection over projection analysis | 0.3 | $ 680.00 | $ 204.00 |
| 1/8/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Cash/Inter-company draft presentation and communications with CM regarding same | 1.2 | $ 680.00 | $ 816.00 |
| 1/9/2021 | Kushiner, Glenn | ASST | Asset Disposition | Participation in evening conference call with consulting parties regarding status of sale proposals | 0.2 | $ 680.00 | $ 136.00 |
| 1/9/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of draft SOAL/SOFA presenation | 1.6 | $ 680.00 | $ 1,088.00 |
| 1/9/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Participation in conference call with CM regarding draft SOAL/SOFA presentation | 0.4 | $ 680.00 | $ 272.00 |
| 1/10/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of draft SOAL/SOFA presentation and communications with CM regarding same | 1.5 | $ 680.00 | $ 1,020.00 |
| 1/11/2021 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding engagement administration and planning items | 0.2 | $ 680.00 | $ 136.00 |
| 1/11/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding cash balance by country and inter-company transaction presentation | 0.3 | $ 680.00 | $ 204.00 |
| 1/11/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of draft SOAL/SOFA presentation and communications with CM and W&C regarding same | 1.1 | $ 680.00 | $ 748.00 |
| 1/12/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 1/12/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of KCC updated claims report | 0.8 | $ 680.00 | $ 544.00 |
| 1/12/2021 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 1/13/2021 | Kushiner, Glenn | ADMN | Case Administration | Multiple communications with CM regarding 2021 bill rates and communication protocols | 0.2 | $ 680.00 | $ 136.00 |
| 1/13/2021 | Kushiner, Glenn | ASST | Asset Disposition | Review and analysis of COH summary of plan support agreement | 0.8 | $ 680.00 | $ 544.00 |
| 1/13/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding cash balance by country and inter-company transaction presentation | 0.2 | $ 680.00 | $ 136.00 |
| 1/13/2021 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with Committee, W&C, Lazard, and CM regarding status of sale process, bid comparison analysis, and other major issues | 0.6 | $ 680.00 | $ 408.00 |
| 1/13/2021 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of Committee meeting minutes and agenda for meeting | 0.4 | $ 680.00 | $ 272.00 |
| 1/13/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of stipulation extending challenge period | 0.4 | $ 680.00 | $ 272.00 |
| 1/14/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Cash by Country and Inter-Company presentation and communications with CM regarding same | 1.2 | $ 680.00 | $ 816.00 |
| 1/14/2021 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes to court hearing | 1.4 | $ 680.00 | $ 952.00 |
| 1/15/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.8 | $ 680.00 | $ 544.00 |
| 1/15/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of foreign, critical, and lienholder listings and communications with CM regarding same | 0.6 | $ 680.00 | $ 408.00 |
| 1/15/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $ 680.00 | $ 204.00 |
| 1/18/2021 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding various engagement administrative items | 0.2 | $ 680.00 | $ 136.00 |
| 1/18/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Cash by Country and Inter-Company presentation and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 1/18/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding work-stream planning for the week | 0.4 | $ 680.00 | $ 272.00 |
| 1/19/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 1/19/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of monthly intercompany reporting data | 0.8 | $ 680.00 | $ 544.00 |
| 1/19/2021 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 1/19/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of SRW Declaration and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 1/19/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of draft objection to Equity Committee retention of professionals | 0.6 | $ 680.00 | $ 408.00 |
| 1/20/2021 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding status of work-streams, work-plan, and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 1/20/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communictions with CM regarding status of DIP Budget and other cash projection activities | 0.3 | $ 680.00 | $ 204.00 |
| 1/20/2021 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of committee meeting minutes | 0.2 | $ 680.00 | $ 136.00 |
| 1/20/2021 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of multiple committee update emails | 0.3 | $ 680.00 | $ 204.00 |
| 1/21/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 680.00 | $ 272.00 |
| 1/21/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with W&C regarding cash by country and intercompany activity presentation | 0.2 | $ 680.00 | $ 136.00 |
| 1/21/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding status of DIP Budget and other cash projection activities | 0.2 | $ 680.00 | $ 136.00 |
| 1/21/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of December Operating report | 1.9 | $ 680.00 | $ 1,292.00 |
| 1/21/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of Supplemental Declaration to Lazard retention | 0.5 | $ 680.00 | $ 340.00 |
| 1/22/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.7 | $ 680.00 | $ 476.00 |
| 1/22/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $ 680.00 | $ 204.00 |
| 1/22/2021 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Review and analysis of Court Agenda | 0.3 | $ 680.00 | $ 204.00 |
| 1/25/2021 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding status of work-streams, work-plan, and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 1/25/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Cash Update presentation and communications with CM regarding the same | 1.4 | $ 680.00 | $ 952.00 |
| 1/26/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 1/26/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Cash Update presentation and communications with CM and W&C regarding the same | 1.1 | $ 680.00 | $ 748.00 |
| 1/26/2021 | Kushiner, Glenn | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 1/26/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of W&C Declaration regarding retention | 0.3 | $ 680.00 | $ 204.00 |
| 1/27/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Participation in conference call with W&C and CM regarding cure process | 0.2 | $ 680.00 | $ 136.00 |
| 1/27/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM regarding proposed claims process | 0.2 | $ 680.00 | $ 136.00 |
| 1/27/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of updated KCC Claims report | 1.2 | $ 680.00 | $ 816.00 |
| 1/27/2021 | Kushiner, Glenn | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of case and sale process, updated cash flow projection, and contested matters | 0.5 | $ 680.00 | $ 340.00 |
| 1/27/2021 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of W&C Committee udpate email and supporting files | 0.5 | $ 680.00 | $ 340.00 |
| 1/28/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 1/28/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Preparation for and participation in conference call with CM and Alix regarding claims process including review of Debtor's proposed process | 0.7 | $ 680.00 | $ 476.00 |
| 1/28/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Multiple communications with CM and legal counsel regarding first interim fee application | 0.3 | $ 680.00 | $ 204.00 |
| 1/29/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.8 | $ 680.00 | $ 544.00 |
| 1/29/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $ 680.00 | $ 204.00 |

26

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/29/2021 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Review and analysis of foreign, critical, and lienholder listings and communications with CM regarding same | 0.5 | $ 680.00 | $ 340.00 |
| 2/1/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding workplan for various cash related work-streams | 0.3 | $ 680.00 | $ 204.00 |
| 2/1/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review of proposed cure process memo and communications with CM regarding same | 0.6 | $ 680.00 | $ 408.00 |
| 2/1/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with Alix regarding WC claims | 0.1 | $ 680.00 | $ 68.00 |
| 2/2/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 680.00 | $ 272.00 |
| 2/2/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM regarding cure process | 0.2 | $ 680.00 | $ 136.00 |
| 2/2/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of Summary of Debtor's motions | 0.6 | $ 680.00 | $ 408.00 |
| 2/3/2021 | Kushiner, Glenn | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, updated cash flow projection, and contested matters | 0.4 | $ 680.00 | $ 272.00 |
| 2/3/2021 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of Committee meeting minutes, agenda for meeting and other supporting materials | 0.6 | $ 680.00 | $ 408.00 |
| 2/3/2021 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM regarding December financial results and next steps | 0.4 | $ 680.00 | $ 272.00 |
| 2/4/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 2/4/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.7 | $ 680.00 | $ 476.00 |
| 2/4/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Claims Update Presentation and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 2/4/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM regarding cure process | 0.2 | $ 680.00 | $ 136.00 |
| 2/5/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.5 | $ 680.00 | $ 340.00 |
| 2/5/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM, W&C, and Alix regarding proposed cure process | 0.4 | $ 680.00 | $ 272.00 |
| 2/5/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of December MOR presentation and communications with CM regarding same | 1.3 | $ 680.00 | $ 884.00 |
| 2/8/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Financial Update presentation and communications with CM regarding same | 1.4 | $ 680.00 | $ 952.00 |
| 2/8/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of revised cure process within solicitation procedures order and communications with CM, W&C, and Alix regarding same | 1.8 | $ 680.00 | $ 1,224.00 |
| 2/9/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 680.00 | $ 272.00 |
| 2/9/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Financial Update presentation and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 2/9/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of KCC updated claims report | 0.6 | $ 680.00 | $ 408.00 |
| 2/9/2021 | Kushiner, Glenn | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, updated financial statements and projections, and contested matters | 0.3 | $ 680.00 | $ 204.00 |
| 2/9/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding status of outstanding AR and payments | 0.2 | $ 680.00 | $ 136.00 |
| 2/10/2021 | Kushiner, Glenn | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, updated financial projections, and contested matters | 0.4 | $ 680.00 | $ 272.00 |
| 2/10/2021 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of Committee meeting minutes | 0.2 | $ 680.00 | $ 136.00 |
| 2/10/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of Debtor's objection to Equity Committee motion to terminate exclusivity | 1.8 | $ 680.00 | $ 1,224.00 |
| 2/11/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 680.00 | $ 272.00 |
| 2/11/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding status of various financial and cash related work-streams | 0.2 | $ 680.00 | $ 136.00 |
| 2/12/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.9 | $ 680.00 | $ 612.00 |
| 2/12/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Claims Update Presentation and communications with CM regarding same | 0.5 | $ 680.00 | $ 340.00 |
| 2/12/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of December MOR presentation and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 2/16/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 680.00 | $ 272.00 |
| 2/16/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM and Alix regarding questions on DIP Budget and supporting schedules | 0.2 | $ 680.00 | $ 136.00 |
| 2/16/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM regarding MOR and Claim presentation comments | 0.3 | $ 680.00 | $ 204.00 |
| 2/16/2021 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes on 2/16 Court Hearing | 2.5 | $ 680.00 | $ 1,700.00 |
| 2/17/2021 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of Committee meeting minutes | 0.2 | $ 680.00 | $ 136.00 |
| 2/17/2021 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Review and analysis of Case Calendar | 0.3 | $ 680.00 | $ 204.00 |
| 2/17/2021 | Kushiner, Glenn | PLAN | Plan and Disclosure Statement | Review and analysis of certain sections of Debtor proposed DS order | 3.1 | $ 680.00 | $ 2,108.00 |
| 2/18/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 2/18/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding DIP Budget and inter-company work-streams | 0.2 | $ 680.00 | $ 136.00 |
| 2/18/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of inter-company reporting files and communications with CM regarding same | 1.4 | $ 680.00 | $ 952.00 |
| 2/18/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding January Fee application | 0.2 | $ 680.00 | $ 136.00 |
| 2/19/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 1.1 | $ 680.00 | $ 748.00 |
| 2/19/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.4 | $ 680.00 | $ 272.00 |
| 2/19/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM & W&C regarding January Fee application | 0.2 | $ 680.00 | $ 136.00 |
| 2/19/2021 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes on Court Hearing | 0.3 | $ 680.00 | $ 204.00 |
| 2/22/2021 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding recent court filings and impact on work-streams | 0.2 | $ 680.00 | $ 136.00 |
| 2/22/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding DIP Budget and supporting schedules and inter-company transaction detail | 0.3 | $ 680.00 | $ 204.00 |
| 2/22/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Updated Claims Update Presentation and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 2/22/2021 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes on Court Hearing | 0.3 | $ 680.00 | $ 204.00 |
| 2/23/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 2/23/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Inter-Company transaction and balance file and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 2/23/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Debtor claim report file and communications with CM regarding same | 0.6 | $ 680.00 | $ 408.00 |
| 2/23/2021 | Kushiner, Glenn | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, mediation process, and contested matters | 0.4 | $ 680.00 | $ 272.00 |
| 2/23/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of 8-K and comparison against previous provided information and communications with CM regarding same | 1.4 | $ 680.00 | $ 952.00 |
| 2/23/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of multiple articles regarding debt rating of debtor | 0.3 | $ 680.00 | $ 204.00 |
| 2/23/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of Mediation order | 0.4 | $ 680.00 | $ 272.00 |
| 2/24/2021 | Kushiner, Glenn | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, sale process, updated financial projections, and contested matters | 0.3 | $ 680.00 | $ 204.00 |
| 2/24/2021 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM regarding 8-K | 0.2 | $ 680.00 | $ 136.00 |
| 2/26/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 2/26/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of critical vendor, lienholder, and foreign vendor files and communications with CM regarding same | 0.5 | $ 680.00 | $ 340.00 |
| 2/26/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Follow-up communications with CM regarding DIP Budget and supporting schedules | 0.2 | $ 680.00 | $ 136.00 |
| 3/1/2021 | Kushiner, Glenn | CASE | General Case Strategy | Participation in call with CM regarding current and future work-streams and related staffing | 0.3 | $ 680.00 | $ 204.00 |
| 3/1/2021 | Kushiner, Glenn | CASE | General Case Strategy | Follow-up call with CM regarding current and future work-streams and related staffing | 0.2 | $ 680.00 | $ 136.00 |
| 3/2/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 3/2/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding status of inter-company and DIP Budget open items and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 3/2/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of updated Debtor claim forms tracker and communications with CM regarding the same | 0.8 | $ 680.00 | $ 544.00 |
| 3/2/2021 | Kushiner, Glenn | COMM | Committee Matters | Preparation and participation in conference call with W&C, CM, and Lazard regarding status of significant case issues and work-streams | 0.2 | $ 680.00 | $ 136.00 |
| 3/2/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and legal counsel regarding quarterly update conflict check | 0.2 | $ 680.00 | $ 136.00 |

27

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/3/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review and edit of Feb. time entries | 0.3 | $ 680.00 | $ 204.00 |
| 3/4/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of request for documents from Equity Committee motion and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 3/5/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 3/5/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $ 680.00 | $ 204.00 |
| 3/5/2021 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes on Court Hearing | 0.5 | $ 680.00 | $ 340.00 |
| 3/9/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 3/9/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of draft withdrawl of KPMG application objection | 0.2 | $ 680.00 | $ 136.00 |
| 3/10/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM and W&C regarding proposed claims process | 0.3 | $ 680.00 | $ 204.00 |
| 3/10/2021 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes on Court Hearing | 1.5 | $ 680.00 | $ 1,020.00 |
| 3/10/2021 | Kushiner, Glenn | PLAN | Plan and Disclosure Statement | Review and analysis of certain sections of Revised Disclosure Statement | 3.0 | $ 680.00 | $ 2,040.00 |
| 3/10/2021 | Kushiner, Glenn | PLAN | Plan and Disclosure Statement | Review and analysis of certain sections of Amended Joint Plan | 2.6 | $ 680.00 | $ 1,768.00 |
| 3/11/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 3/11/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of critical vendor, lienholder, and foreign vendor files and communications with CM regarding same | 0.6 | $ 680.00 | $ 408.00 |
| 3/11/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of draft CNO for 1st Interim Fee Application and communications with CM and W&C regarding same | 0.6 | $ 680.00 | $ 408.00 |
| 3/13/2021 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding staffing and work-stream priorities/responsibilities | 0.3 | $ 680.00 | $ 204.00 |
| 3/15/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Updated Claims Presentation and communications with CM regarding same | 1.2 | $ 680.00 | $ 816.00 |
| 3/15/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Cure Notice and communications with CM and W&C regarding same | 0.6 | $ 680.00 | $ 408.00 |
| 3/15/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of January MOR presentation and communications with CM regarding same | 1.4 | $ 680.00 | $ 952.00 |
| 3/15/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C regarding First Interim Fee Application and Feb. Fee Application | 0.3 | $ 680.00 | $ 204.00 |
| 3/16/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 3/16/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM and W&C regarding cure notice | 0.3 | $ 680.00 | $ 204.00 |
| 3/16/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Updated Claims Presentation and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 3/16/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 3/16/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of contract cure exhibit and communications with CM regarding same | 0.9 | $ 680.00 | $ 612.00 |
| 3/16/2021 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Review and analysis of January MOR presentation and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 3/16/2021 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Review and analysis of Company inter-company bi-weekly reporting files and communications with CM regarding same | 1.6 | $ 680.00 | $ 1,088.00 |
| 3/17/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding inter-company transaction review and analysis | 0.2 | $ 680.00 | $ 136.00 |
| 3/17/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Updated Claims Presentation and communications with CM regarding same | 0.6 | $ 680.00 | $ 408.00 |
| 3/17/2021 | Kushiner, Glenn | COMM | Committee Matters | Review and analysis of Committee meeting minutes | 0.2 | $ 680.00 | $ 136.00 |
| 3/18/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 3/18/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM and W&C regarding Updated Claims and January MOR presentations | 0.2 | $ 680.00 | $ 136.00 |
| 3/18/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of January MOR presentation and communications with CM regarding same | 0.5 | $ 680.00 | $ 340.00 |
| 3/18/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C regarding February fee application | 0.2 | $ 680.00 | $ 136.00 |
| 3/18/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of of 2nd supplemental declaration and communications with CM regarding same | 0.4 | $ 680.00 | $ 272.00 |
| 3/19/2021 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding staffing and work-stream priorities/responsibilities | 0.3 | $ 680.00 | $ 204.00 |
| 3/19/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.6 | $ 680.00 | $ 408.00 |
| 3/19/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $ 680.00 | $ 204.00 |
| 3/22/2021 | Kushiner, Glenn | ADMN | Case Administration | Communications with CM regarding deliverables | 0.2 | $ 680.00 | $ 136.00 |
| 3/22/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding March STRAP review | 0.2 | $ 680.00 | $ 136.00 |
| 3/22/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM regarding updated Claims report | 0.2 | $ 680.00 | $ 136.00 |
| 3/23/2021 | Kushiner, Glenn | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 3/23/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 3/23/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Participation in conference call with CM regarding cure notice and claims reconciliation process | 0.3 | $ 680.00 | $ 204.00 |
| 3/23/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM and W&C regarding cure notice and claims reconciliation questions | 0.4 | $ 680.00 | $ 272.00 |
| 3/23/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of March STRAP analysis and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 3/23/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with Alix and Lazard regarding fee application questions | 0.2 | $ 680.00 | $ 136.00 |
| 3/24/2021 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Review and analysis of vendor reporting file and communications with CM regarding same | 1.9 | $ 680.00 | $ 1,292.00 |
| 3/24/2021 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Preparation of email to W&C and CM regarding March STRAP analysis | 0.4 | $ 680.00 | $ 272.00 |
| 3/25/2021 | Kushiner, Glenn | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 3/25/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding projected sources and uses and communications with UCC and respective advisors | 0.4 | $ 680.00 | $ 272.00 |
| 3/25/2021 | Kushiner, Glenn | DATA | Data Analysis | Communications with CM regarding inter-company transaction review and analysis | 0.3 | $ 680.00 | $ 204.00 |
| 3/26/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 3/26/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $ 680.00 | $ 204.00 |
| 3/26/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analsis of critical vendor, lienholder, and foreign vendor files and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 3/26/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM regarding cure notice review | 0.4 | $ 680.00 | $ 272.00 |
| 3/29/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Sources and Uses presentation and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 3/29/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Participation in conference call with CM regarding cure notice and claims reconciliation process | 0.5 | $ 680.00 | $ 340.00 |
| 3/29/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple follow-up communications with CM regarding cure notice and claims reconciliation process | 0.4 | $ 680.00 | $ 272.00 |
| 3/29/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analsysis of February MOR presentation and communications with CM regarding same | 1.4 | $ 680.00 | $ 952.00 |
| 3/30/2021 | Kushiner, Glenn | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 680.00 | $ 204.00 |
| 3/30/2021 | Kushiner, Glenn | CASE | General Case Strategy | Review and analysis of Garrett critical date calendar | 0.4 | $ 680.00 | $ 272.00 |
| 3/30/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 3/30/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of schedule EF claims data and communications with CM regarding same | 0.6 | $ 680.00 | $ 408.00 |
| 3/30/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of draft motion to extend committee challenge period | 0.4 | $ 680.00 | $ 272.00 |
| 3/31/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM and W&C regarding claims reconciliation process, cure notice, and other related items | 0.4 | $ 680.00 | $ 272.00 |
| 3/31/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM and Alix regarding workers compensation claims | 0.1 | $ 680.00 | $ 68.00 |
| 3/31/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of D&O insurance motion and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 4/1/2021 | Kushiner, Glenn | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 4/1/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Preparation and participation in conference call with CM regarding cure notice, claims reconciliation process, and prepetition claims | 0.3 | $ 680.00 | $ 204.00 |
| 4/1/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review of prepetition claim reconciliation email and communications with CM regarding same | 0.4 | $ 680.00 | $ 272.00 |
| 4/1/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM regarding status of various open information requests | 0.2 | $ 680.00 | $ 136.00 |
| 4/2/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 4/2/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $ 680.00 | $ 204.00 |
| 4/2/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM and W&C regarding claims reconciliation process, cure notice, and other related items | 0.5 | $ 680.00 | $ 340.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|------|------|------|----------|-------------|-------|------|--------|
| 4/5/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding S&U summary | 0.3 | $ 680.00 | $ 204.00 |
| 4/5/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM and W&C regarding claims reconciliation process, cure notice, and other related items | 0.4 | $ 680.00 | $ 272.00 |
| 4/6/2021 | Kushiner, Glenn | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 4/6/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding S&U summary | 0.2 | $ 680.00 | $ 136.00 |
| 4/6/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 4/6/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM and W&C regarding claims reconciliation process and cure notice $0 values | 0.3 | $ 680.00 | $ 204.00 |
| 4/7/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Sources and Uses summary and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 4/7/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with W&C regarding Sources and Uses summary | 0.4 | $ 680.00 | $ 272.00 |
| 4/7/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with Alix, W&C and CM regarding status of claims reconciliation process | 0.4 | $ 680.00 | $ 272.00 |
| 4/8/2021 | Kushiner, Glenn | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 4/8/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM and W&C regarding Sources and Uses summary follow-up questions | 0.4 | $ 680.00 | $ 272.00 |
| 4/8/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of court filings and communications with CM regarding same | 0.4 | $ 680.00 | $ 272.00 |
| 4/9/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 4/9/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix and CM regarding DIP Budget and supporting schedules | 0.4 | $ 680.00 | $ 272.00 |
| 4/9/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analsis of critical vendor, lienholder, and foreign vendor files and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 4/9/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with Alix, W&C and CM regarding status of claims reconciliation process | 0.4 | $ 680.00 | $ 272.00 |
| 4/9/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Updated Claims Presentation and communications with CM and W&C regarding same | 1.2 | $ 680.00 | $ 816.00 |
| 4/9/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of February MOR presentation and communications with CM and W&C regarding the same | 0.8 | $ 680.00 | $ 544.00 |
| 4/13/2021 | Kushiner, Glenn | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 4/13/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding DIP Budget and other related work-streams go-forward work plan | 0.3 | $ 680.00 | $ 204.00 |
| 4/13/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 4/13/2021 | Kushiner, Glenn | DATA | Data Analysis | Review and analysis of February MOR presentation and communications with CM regarding the same | 0.4 | $ 680.00 | $ 272.00 |
| 4/13/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Multiple communications with CM, W&C, and Alix rergarding estimated fees for remainder of engagement | 0.4 | $ 680.00 | $ 272.00 |
| 4/14/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM regarding claims reconciliation process status | 0.4 | $ 680.00 | $ 272.00 |
| 4/14/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C regarding timing of future fee statement submissions | 0.2 | $ 680.00 | $ 136.00 |
| 4/15/2021 | Kushiner, Glenn | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 4/15/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Communications with CM regarding claims reconciliation process | 0.3 | $ 680.00 | $ 204.00 |
| 4/16/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.7 | $ 680.00 | $ 476.00 |
| 4/16/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix and CM regarding DIP Budget and supporting schedules | 0.3 | $ 680.00 | $ 204.00 |
| 4/16/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of inter-company reporting files and communications with CM regarding same | 1.8 | $ 680.00 | $ 1,224.00 |
| 4/16/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and Alix regarding future CM fees | 0.2 | $ 680.00 | $ 136.00 |
| 4/19/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of draft March fee application and communications with CM regarding same | 0.5 | $ 680.00 | $ 340.00 |
| 4/20/2021 | Kushiner, Glenn | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 4/20/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.5 | $ 680.00 | $ 340.00 |
| 4/20/2021 | Kushiner, Glenn | COMM | Committee Matters | Preparation and participation in conference call with W&C, CM, and Lazard regarding status of significant case issues and work-streams | 0.2 | $ 680.00 | $ 136.00 |
| 4/20/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C regarding March fee application | 0.2 | $ 680.00 | $ 136.00 |
| 4/21/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM @ W&C regarding claims reconciliation process status | 0.4 | $ 680.00 | $ 272.00 |
| 4/21/2021 | Kushiner, Glenn | COMM | Committee Matters | Preparation and participation in Committee meeting with CM, W&C, Lazard, Committee members and respective advisors regarding status of case and current state of business | 0.3 | $ 680.00 | $ 204.00 |
| 4/21/2021 | Kushiner, Glenn | MOTS | Other Motions and Contested Matters | Review and analysis of certain sections of Plan confirmation order and communications with CM regarding same | 2.3 | $ 680.00 | $ 1,564.00 |
| 4/22/2021 | Kushiner, Glenn | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 680.00 | $ 136.00 |
| 4/22/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 4/22/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analsis of critical vendor, lienholder, and foreign vendor files and communications with CM regarding same | 0.8 | $ 680.00 | $ 544.00 |
| 4/22/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM @ W&C regarding claims reconciliation process status | 0.3 | $ 680.00 | $ 204.00 |
| 4/23/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Participation in conference call with Alix and CM regarding DIP Budget and supporting schedules | 0.3 | $ 680.00 | $ 204.00 |
| 4/23/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Multiple communications with CM @ W&C regarding claims reconciliation process status | 0.4 | $ 680.00 | $ 272.00 |
| 4/23/2021 | Kushiner, Glenn | HEAR | Court Hearings and Related Matters | Listened and took notes to court hearing | 0.4 | $ 680.00 | $ 272.00 |
| 4/26/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of Funds Flow & Supporting Schedules and Closing and Funds Flow Timing documents and communications with CM and Alix regarding same | 2.2 | $ 680.00 | $ 1,496.00 |
| 4/26/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Communications with CM regarding work-stream planning for the week | 0.3 | $ 680.00 | $ 204.00 |
| 4/27/2021 | Kushiner, Glenn | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report and communications with CM regarding same | 0.5 | $ 680.00 | $ 340.00 |
| 4/27/2021 | Kushiner, Glenn | COMM | Committee Matters | Communications with W&C, Lazard, and CM regarding next Committee meeting | 0.2 | $ 680.00 | $ 136.00 |
| 4/27/2021 | Kushiner, Glenn | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of draft 2nd interim fee application and supporting schedules and multiple communications with CM and W&C regarding same | 1.5 | $ 680.00 | $ 1,020.00 |
| 4/29/2021 | Kushiner, Glenn | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.9 | $ 680.00 | $ 612.00 |
| 4/29/2021 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Communications with CM regarding most recent financial statement filing | 0.2 | $ 680.00 | $ 136.00 |
| 4/30/2021 | Kushiner, Glenn | COMM | Committee Matters | Participation in call with W&C, Lazard, CM, and Committee members regarding finalization of case | 0.2 | $ 680.00 | $ 136.00 |
| 4/30/2021 | Kushiner, Glenn | OPER | Business Operations of the Debtor | Follow-up communications with CM regarding most recent financial statement filing | 0.3 | $ 680.00 | $ 204.00 |
| 12/8/2020 | Racey, Aaron | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.5 | $ 630.00 | $ 315.00 |
| 12/8/2020 | Racey, Aaron | CASE | General Case Strategy | Review W&C and CM case updates | 0.3 | $ 630.00 | $ 189.00 |
| 12/8/2020 | Racey, Aaron | CASE | General Case Strategy | Attend Advisors call with White & Case and Lazard | 0.6 | $ 630.00 | $ 378.00 |
| 12/8/2020 | Racey, Aaron | DATA | Data Analysis | Analyze independent director information posted in data room | 1.5 | $ 630.00 | $ 945.00 |
| 12/8/2020 | Racey, Aaron | DATA | Data Analysis | Multiple CM internal discussions and strategy on independent director information | 0.6 | $ 630.00 | $ 378.00 |
| 12/9/2020 | Racey, Aaron | CASE | General Case Strategy | Review W&C and CM case updates | 0.2 | $ 630.00 | $ 126.00 |
| 12/9/2020 | Racey, Aaron | DATA | Data Analysis | Analyze independent director information posted in data room | 1.9 | $ 630.00 | $ 1,197.00 |
| 12/9/2020 | Racey, Aaron | OPER | Business Operations of the Debtor | Analyze updated business plan (December Strap) posted in the data room | 0.4 | $ 630.00 | $ 252.00 |
| 12/10/2020 | Racey, Aaron | CASE | General Case Strategy | Analyze and prepare automotive industry outlook | 0.7 | $ 630.00 | $ 441.00 |
| 12/10/2020 | Racey, Aaron | DATA | Data Analysis | Analyze independent director information posted in data room | 0.9 | $ 630.00 | $ 567.00 |
| 12/10/2020 | Racey, Aaron | OPER | Business Operations of the Debtor | Analyze updated business plan (December Strap) posted in the data room | 1.0 | $ 630.00 | $ 630.00 |
| 12/11/2020 | Racey, Aaron | DATA | Data Analysis | Analyze independent director information posted in data room | 0.6 | $ 630.00 | $ 378.00 |
| 12/11/2020 | Racey, Aaron | OPER | Business Operations of the Debtor | Analyze updated business plan (December Strap) posted in the data room | 1.1 | $ 630.00 | $ 693.00 |
| 10/13/2020 | Soto, Pedro | ADMN | Case Administration | Call with CM on next steps | 0.1 | $ 650.00 | $ 65.00 |
| 10/13/2020 | Soto, Pedro | CASE | General Case Strategy | Participation in internal CM call | 0.1 | $ 650.00 | $ 65.00 |
| 10/13/2020 | Soto, Pedro | DATA | Data Analysis | Review and discuss situation overview documents | 2.1 | $ 650.00 | $ 1,365.00 |
| 10/13/2020 | Soto, Pedro | DATA | Data Analysis | Review original credentials presentation | 1.1 | $ 650.00 | $ 715.00 |
| 10/13/2020 | Soto, Pedro | DATA | Data Analysis | Review Garrett talking points document | 0.3 | $ 650.00 | $ 195.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/13/2020 | Soto, Pedro | DATA | Data Analysis | Review market research and recent filings | 2.2 | $ 650.00 | $ 1,430.00 |
| 10/13/2020 | Soto, Pedro | DATA | Data Analysis | Review vendor payments discussion document | 0.8 | $ 650.00 | $ 520.00 |
| 10/13/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Coordinate with CM on motions analysis | 0.1 | $ 650.00 | $ 65.00 |
| 10/13/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review W&C Issues list draft re: first day and second day orders | 1.1 | $ 650.00 | $ 715.00 |
| 10/13/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and communications with Conway Mackenzie on W&C prepared preliminary issues list | 0.9 | $ 650.00 | $ 585.00 |
| 10/14/2020 | Soto, Pedro | ADMN | Case Administration | Verify Teams account for Garrett | 0.2 | $ 650.00 | $ 130.00 |
| 10/14/2020 | Soto, Pedro | ADMN | Case Administration | Review contact list document | 0.4 | $ 650.00 | $ 260.00 |
| 10/14/2020 | Soto, Pedro | ADMN | Case Administration | Set up Intralinks Garrett account and verify available documents | 0.2 | $ 650.00 | $ 130.00 |
| 10/14/2020 | Soto, Pedro | CASE | General Case Strategy | Review internal near term work stream distribution | 0.5 | $ 650.00 | $ 325.00 |
| 10/14/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Participation in internal CM call | 2.2 | $ 650.00 | $ 1,430.00 |
| 10/14/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Review of intercompany transfer analysis and communications on strategy and next steps | 1.0 | $ 650.00 | $ 650.00 |
| 10/14/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Participation in introductory call with AlixPartners | 0.1 | $ 650.00 | $ 65.00 |
| 10/14/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Communications with CM on DIP Budget | 0.2 | $ 650.00 | $ 130.00 |
| 10/14/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Communications with CM to review progress related to DIP Budget | 1.1 | $ 650.00 | $ 715.00 |
| 10/14/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Review Lazard presentation of DIP Budget and communciations with Conway Mackenzie on internal anaylsis | 0.3 | $ 650.00 | $ 195.00 |
| 10/14/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Draft initial thoughts on intercompany issues | 0.6 | $ 650.00 | $ 390.00 |
| 10/14/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and analysis of foreign vendors motion and communications with CM regarding same | 0.8 | $ 650.00 | $ 520.00 |
| 10/14/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and analysis of wages motion and communications with CM regarding same | 0.5 | $ 650.00 | $ 325.00 |
| 10/14/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and analysis of cash management motion and communications with CM regarding same | 0.7 | $ 650.00 | $ 455.00 |
| 10/14/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and analysis of critical vendors motion and communications with CM regarding same | 1.2 | $ 650.00 | $ 780.00 |
| 10/14/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and analysis of first day order information requests and communication with CM regarding same | 0.2 | $ 650.00 | $ 130.00 |
| 10/14/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Draft email for internal team on initial observations to orders | 0.7 | $ 650.00 | $ 455.00 |
| 10/14/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review team comments/recommendations to W&C on orders | 0.2 | $ 650.00 | $ 130.00 |
| 10/15/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review final issues list to W&C | 0.3 | $ 650.00 | $ 195.00 |
| 10/15/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review CM's observations on vendors and other similar motions | 0.2 | $ 650.00 | $ 130.00 |
| 10/15/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate end of day update for team on activities | 0.1 | $ 650.00 | $ 65.00 |
| 10/15/2020 | Soto, Pedro | ADMN | Case Administration | Communications with CM on next steps | 0.2 | $ 650.00 | $ 130.00 |
| 10/15/2020 | Soto, Pedro | CASE | General Case Strategy | Participation in internal CM call | 0.4 | $ 650.00 | $ 260.00 |
| 10/15/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Draft payroll review update for team | 0.6 | $ 650.00 | $ 390.00 |
| 10/15/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Communications with Alix Partners regarding review of DIP budget information to-date | 0.3 | $ 650.00 | $ 195.00 |
| 10/15/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Communications on actual and projected wages/payroll with CM | 1.2 | $ 650.00 | $ 780.00 |
| 10/15/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Review build-up of the critical vendor and foreign vendor matrix | 1.2 | $ 650.00 | $ 780.00 |
| 10/15/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and communications with Conway Mackenzie on hedging and derivatives filings | 0.4 | $ 650.00 | $ 260.00 |
| 10/15/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Communications with CM on deliverables on hedging matter | 0.7 | $ 650.00 | $ 455.00 |
| 10/15/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review drafts on hedging matter | 1.5 | $ 650.00 | $ 975.00 |
| 10/16/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and analysis of payroll and wages analysis and discussion with CM for W&C meeting | 0.4 | $ 650.00 | $ 260.00 |
| 10/16/2020 | Soto, Pedro | ADMN | Case Administration | Communications with CM on next steps | 0.2 | $ 650.00 | $ 130.00 |
| 10/16/2020 | Soto, Pedro | CASE | General Case Strategy | Call with Lazard, TRS, and CM regarding status of case and preliminary observations | 0.9 | $ 650.00 | $ 585.00 |
| 10/16/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Discuss with CM and following up with Alix on payroll discrepancy | 1.1 | $ 650.00 | $ 715.00 |
| 10/16/2020 | Soto, Pedro | CASH | Financing / Cash Collateral | Review and analysis of payroll analysis and communication with Conway Mackenzie regarding same | 0.1 | $ 650.00 | $ 65.00 |
| 10/16/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and analysis of W& C prepared DIP motion drafts and communications with CM regarding same | 0.7 | $ 650.00 | $ 455.00 |
| 10/17/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with CM on various work-streams | 1.9 | $ 650.00 | $ 1,235.00 |
| 10/17/2020 | Soto, Pedro | ADMN | Case Administration | Communications with CM regarding status of work-streams | 0.8 | $ 650.00 | $ 520.00 |
| 10/18/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review Wages order and communications with CM regarding same | 1.2 | $ 650.00 | $ 780.00 |
| 10/18/2020 | Soto, Pedro | DATA | Data Analysis | Review and analysis of Lazard prepared acquisition proposal presentation | 0.9 | $ 650.00 | $ 585.00 |
| 10/18/2020 | Soto, Pedro | DATA | Data Analysis | Draft analysis of the Oaktree/Centerbridge/Honeywell proposal | 1.7 | $ 650.00 | $ 1,105.00 |
| 10/18/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Organize time entries for engagement | 2.1 | $ 650.00 | $ 1,365.00 |
| 10/19/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review redline comments from W&C to various motions | 1.4 | $ 650.00 | $ 910.00 |
| 10/19/2020 | Soto, Pedro | CASE | General Case Strategy | Review Garrett filing developments and case updates | 0.9 | $ 650.00 | $ 585.00 |
| 10/20/2020 | Soto, Pedro | DATA | Data Analysis | Review proposal documents for alternative bid for debtor | 0.5 | $ 650.00 | $ 325.00 |
| 10/20/2020 | Soto, Pedro | DATA | Data Analysis | Review and analysis of SEC filings for recent quarters' financial condition for capital structure analysis | 5.4 | $ 650.00 | $ 3,510.00 |
| 10/21/2020 | Soto, Pedro | MOTS | Other Motions and Contested Matters | Review and communication with Conway Mackenzie on counsel's analysis of bid procedure process and the stalking horse bid terms | 0.1 | $ 650.00 | $ 65.00 |
| 10/22/2020 | Soto, Pedro | ADMN | Case Administration | Coordination and discussion with CM on hearing notes, summaries | 0.5 | $ 650.00 | $ 325.00 |
| 10/22/2020 | Soto, Pedro | HEAR | Court Hearings and Related Matters | Audio only call on court hearing for Garrett Motion | 0.6 | $ 650.00 | $ 390.00 |
| 10/22/2020 | Soto, Pedro | ADMN | Case Administration | Communications with CM on status | 1.9 | $ 650.00 | $ 1,235.00 |
| 10/22/2020 | Soto, Pedro | CASE | General Case Strategy | Participation in internal CM call | 0.7 | $ 650.00 | $ 455.00 |
| 10/22/2020 | Soto, Pedro | DATA | Data Analysis | Coordinate internally on next steps for liabilities reporting | 0.9 | $ 650.00 | $ 585.00 |
| 10/23/2020 | Soto, Pedro | DATA | Data Analysis | Review and analysis of liability analysis for creditors and communications with CM regarding same | 0.2 | $ 650.00 | $ 130.00 |
| 10/23/2020 | Soto, Pedro | DATA | Data Analysis | Communications with CM on liability reporting | 0.1 | $ 650.00 | $ 65.00 |
| 10/23/2020 | Soto, Pedro | HEAR | Court Hearings and Related Matters | Review W&C summary on hearing | 0.2 | $ 650.00 | $ 130.00 |
| 10/23/2020 | Soto, Pedro | ADMN | Case Administration | Review activity update summary from CM | 0.9 | $ 650.00 | $ 585.00 |
| 10/23/2020 | Soto, Pedro | CASE | General Case Strategy | Participation in internal CM call | 0.2 | $ 650.00 | $ 130.00 |
| 10/23/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Call with CM on conflict check | 1.5 | $ 650.00 | $ 975.00 |
| 10/26/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Coordinating conflict check activities | 0.2 | $ 650.00 | $ 130.00 |
| 10/26/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Review conflict check documents | 0.9 | $ 650.00 | $ 585.00 |
| 10/26/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Review CM conflict email | 0.7 | $ 650.00 | $ 455.00 |
| 10/26/2020 | Soto, Pedro | HEAR | Court Hearings and Related Matters | Participation in internal CM call | 0.3 | $ 650.00 | $ 195.00 |
| 10/27/2020 | Soto, Pedro | CASE | General Case Strategy | Court hearing on bidding procedures and stalking horse | 0.9 | $ 650.00 | $ 585.00 |
| 10/27/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Time reporting and communications with Conway Mackenzie on team time reporting | 0.2 | $ 650.00 | $ 130.00 |
| 10/27/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Consult with CM and review time template for team members | 0.9 | $ 650.00 | $ 585.00 |
| 10/27/2020 | Soto, Pedro | ADMN | Case Administration | Communications with CM regarding update on work-streams | | $ 650.00 | |
| 10/27/2020 | Soto, Pedro | ADMN | Case Administration | Drafting status report on several pending items | | $ 650.00 | |
| 10/27/2020 | Soto, Pedro | CASE | General Case Strategy | Participation in internal CM call | | $ 650.00 | |
| 10/27/2020 | Soto, Pedro | COMM | Committee Matters | Review W&C agenda for call and organize comments | | $ 650.00 | |

30

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Soto, Pedro | COMM | Committee Matters | Review and communications with Conway MacKenzie s on W&C letter to US Trustee on equity committee, UCC committee bylaws and motion for information sharing | 0.9 | $ 650.00 | $ 585.00 |
| 10/27/2020 | Soto, Pedro | DATA | Data Analysis | Communications with CM on debtor and non debtor aging | 0.2 | $ 650.00 | $ 130.00 |
| 10/27/2020 | Soto, Pedro | DATA | Data Analysis | Review and analysis of debtor and non-debtor aging schedules | 0.8 | $ 650.00 | $ 520.00 |
| 10/27/2020 | Soto, Pedro | DATA | Data Analysis | Review and analysis of Q3 financial summary and listing of creditors matrix | 2.5 | $ 650.00 | $ 1,625.00 |
| 10/27/2020 | Soto, Pedro | DATA | Data Analysis | Review and provide commentary to CM on UCC liabilities schedule | 0.7 | $ 650.00 | $ 455.00 |
| 10/28/2020 | Soto, Pedro | CASE | General Case Strategy | Participation in internal CM call | 0.2 | $ 650.00 | $ 130.00 |
| 10/28/2020 | Soto, Pedro | DATA | Data Analysis | Review and provide comments to CM on capital structure draft | 0.7 | $ 650.00 | $ 455.00 |
| 10/28/2020 | Soto, Pedro | DATA | Data Analysis | Review, analysis and communications with Conway Mackenzie on capital structure reconciliation analysis | 1.9 | $ 650.00 | $ 1,235.00 |
| 10/29/2020 | Soto, Pedro | ADMN | Case Administration | Discuss Morgan Stanley data room document availability with CM | 0.3 | $ 650.00 | $ 195.00 |
| 10/29/2020 | Soto, Pedro | ADMN | Case Administration | Review CM proposed work streams summary for Garrett | 0.8 | $ 650.00 | $ 520.00 |
| 10/29/2020 | Soto, Pedro | CASE | General Case Strategy | Participation in internal CM call | 0.1 | $ 650.00 | $ 65.00 |
| 10/30/2020 | Soto, Pedro | CASE | General Case Strategy | Participation in internal CM call | 0.1 | $ 650.00 | $ 65.00 |
| 11/2/2020 | Soto, Pedro | ADMN | Case Administration | Timesheet preparation | 1.7 | $ 650.00 | $ 1,105.00 |
| 11/2/2020 | Soto, Pedro | DATA | Data Analysis | Review 9+3 Financial Model | 0.9 | $ 650.00 | $ 585.00 |
| 11/3/2020 | Soto, Pedro | ADMN | Case Administration | Team call on several topics | 0.3 | $ 650.00 | $ 195.00 |
| 11/4/2020 | Soto, Pedro | ADMN | Case Administration | Call with Glenn Kushiner and Sig Huber on claims | 0.2 | $ 650.00 | $ 130.00 |
| 11/4/2020 | Soto, Pedro | ADMN | Case Administration | Call with Eric Armenteros on game plan | 0.1 | $ 650.00 | $ 65.00 |
| 11/4/2020 | Soto, Pedro | ADMN | Case Administration | Follow up call with Eric Armenteros on developing claims tracker | 0.4 | $ 650.00 | $ 260.00 |
| 11/4/2020 | Soto, Pedro | CASE | General Case Strategy | Request claim forms from claim administrator KCC | 0.2 | $ 650.00 | $ 130.00 |
| 11/4/2020 | Soto, Pedro | CASE | General Case Strategy | Draft email to internal team member on SOFA SOAL tracker | 0.2 | $ 650.00 | $ 130.00 |
| 11/4/2020 | Soto, Pedro | DATA | Data Analysis | Review diligence guide for SOFA/SOAL analysis | 0.8 | $ 650.00 | $ 520.00 |
| 11/4/2020 | Soto, Pedro | DATA | Data Analysis | Review SOFA and SOAL filings to develop comparative view | 3.9 | $ 650.00 | $ 2,535.00 |
| 11/4/2020 | Soto, Pedro | DATA | Data Analysis | SOFA/SOAL/Claims work plan discussion with Eric Armenteros | 0.6 | $ 650.00 | $ 390.00 |
| 11/4/2020 | Soto, Pedro | DATA | Data Analysis | Discussion on Garrett team call with Eric Armenteros | 0.4 | $ 650.00 | $ 260.00 |
| 11/5/2020 | Soto, Pedro | ADMN | Case Administration | Garrett team call and prep | 0.4 | $ 650.00 | $ 260.00 |
| 11/5/2020 | Soto, Pedro | ADMN | Case Administration | Discussion with Eric Armenteros on SOFA/SOAL/Claims strategy and next steps | 0.4 | $ 650.00 | $ 260.00 |
| 11/5/2020 | Soto, Pedro | ADMN | Case Administration | Draft follow-up on status with Eric Armenteros | 0.3 | $ 650.00 | $ 195.00 |
| 11/5/2020 | Soto, Pedro | CASE | General Case Strategy | Review draft and discussion of SOFA/SOAL work plan | 0.9 | $ 650.00 | $ 585.00 |
| 11/5/2020 | Soto, Pedro | CASE | General Case Strategy | Draft commentary and review first day motions | 3.1 | $ 650.00 | $ 2,015.00 |
| 11/5/2020 | Soto, Pedro | DATA | Data Analysis | Document organization on first day motions and SOFA/SOAL | 1.9 | $ 650.00 | $ 1,235.00 |
| 11/5/2020 | Soto, Pedro | DATA | Data Analysis | Review claims work plan | 0.6 | $ 650.00 | $ 390.00 |
| 11/6/2020 | Soto, Pedro | ADMN | Case Administration | Discussion and provide commentary on adjusted work plan with Eric Armenteros | 0.3 | $ 650.00 | $ 195.00 |
| 11/6/2020 | Soto, Pedro | CASE | General Case Strategy | Follow up on KCC, claims administrator | 0.3 | $ 650.00 | $ 195.00 |
| 11/6/2020 | Soto, Pedro | CASE | General Case Strategy | Review Garrett period report and schedules, draft comments | 3.1 | $ 650.00 | $ 2,015.00 |
| 11/6/2020 | Soto, Pedro | DATA | Data Analysis | Review status report and coordinate next steps | 0.3 | $ 650.00 | $ 195.00 |
| 11/6/2020 | Soto, Pedro | DATA | Data Analysis | Draft changes to work plan | 0.5 | $ 650.00 | $ 325.00 |
| 11/9/2020 | Soto, Pedro | ADMN | Case Administration | Call with Eric Armenteros on work plan discussion progress | 0.2 | $ 650.00 | $ 130.00 |
| 11/9/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Garrett team for alignment call | 0.3 | $ 650.00 | $ 195.00 |
| 11/9/2020 | Soto, Pedro | ADMN | Case Administration | Call with Eric Armenteros on next steps and analysis | 0.2 | $ 650.00 | $ 130.00 |
| 11/9/2020 | Soto, Pedro | CASE | General Case Strategy | Draft and discuss work plan update on relevant workstreams | 1.1 | $ 650.00 | $ 715.00 |
| 11/9/2020 | Soto, Pedro | CASE | General Case Strategy | Call with Sig Huber and Glenn Kushiner on workstream updates | 0.6 | $ 650.00 | $ 390.00 |
| 11/9/2020 | Soto, Pedro | CASE | General Case Strategy | Draft email to case leadership on claims update | 0.4 | $ 650.00 | $ 260.00 |
| 11/9/2020 | Soto, Pedro | DATA | Data Analysis | Provide feedback on schedules | 1.7 | $ 650.00 | $ 1,105.00 |
| 11/9/2020 | Soto, Pedro | DATA | Data Analysis | Review revised version of converted schedules and provide feedback, changes | 1.9 | $ 650.00 | $ 1,235.00 |
| 11/10/2020 | Soto, Pedro | ADMN | Case Administration | Garrett morning call | 0.3 | $ 650.00 | $ 195.00 |
| 11/10/2020 | Soto, Pedro | ADMN | Case Administration | Discussion with Eric Armenteros on claims information and internal team coordination | 0.8 | $ 650.00 | $ 520.00 |
| 11/10/2020 | Soto, Pedro | ADMN | Case Administration | Review draft documents from Eric Armenteros and provide feedback | 1.1 | $ 650.00 | $ 715.00 |
| 11/10/2020 | Soto, Pedro | CASE | General Case Strategy | Drafting progress report for team | 0.8 | $ 650.00 | $ 520.00 |
| 11/10/2020 | Soto, Pedro | CASE | General Case Strategy | Review and draft commentary on SOFA/SOAL analysis, provide feedback | 2.9 | $ 650.00 | $ 1,885.00 |
| 11/10/2020 | Soto, Pedro | DATA | Data Analysis | Work group discussion on progress on SOFA/SOAL analysis | 0.9 | $ 650.00 | $ 585.00 |
| 11/10/2020 | Soto, Pedro | DATA | Data Analysis | Review claims information, draft commentary and feedback | 2.1 | $ 650.00 | $ 1,365.00 |
| 11/11/2020 | Soto, Pedro | ADMN | Case Administration | Discuss workplan progress, strategy and net steps | 0.9 | $ 650.00 | $ 585.00 |
| 11/11/2020 | Soto, Pedro | ADMN | Case Administration | Follow up meeting with Eric Armenteros on deliverable progress | 1.1 | $ 650.00 | $ 715.00 |
| 11/11/2020 | Soto, Pedro | ADMN | Case Administration | Review draft SOFA/SOAL documents and deliverables, provide commentary | 1.9 | $ 650.00 | $ 1,235.00 |
| 11/11/2020 | Soto, Pedro | ADMN | Case Administration | Changing daily report to include workstreams, provide additional feedback | 0.4 | $ 650.00 | $ 260.00 |
| 11/11/2020 | Soto, Pedro | CASE | General Case Strategy | Follow up discussion with Eric Armenteros on all workstreams | 0.3 | $ 650.00 | $ 195.00 |
| 11/11/2020 | Soto, Pedro | CASE | General Case Strategy | Review draft Claims workstream progress, provide commentary | 1.4 | $ 650.00 | $ 910.00 |
| 11/11/2020 | Soto, Pedro | DATA | Data Analysis | Meeting with Eric Armenteros on reviewing analysis, and feedback | 0.8 | $ 650.00 | $ 520.00 |
| 11/12/2020 | Soto, Pedro | ADMN | Case Administration | Preparation for Garrett team call | 0.4 | $ 650.00 | $ 260.00 |
| 11/12/2020 | Soto, Pedro | ADMN | Case Administration | Reviewing built claims tracker, provide questions and feedback | 2.1 | $ 650.00 | $ 1,365.00 |
| 11/12/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros on sharing with broader team | 0.3 | $ 650.00 | $ 195.00 |
| 11/12/2020 | Soto, Pedro | CASE | General Case Strategy | Garrett team call, briefing team on progress | 0.5 | $ 650.00 | $ 325.00 |
| 11/12/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with Eric Armenteros on Claims and SOFA SOAL analysis/tracker final comments and sharing | 0.4 | $ 650.00 | $ 260.00 |
| 11/12/2020 | Soto, Pedro | DATA | Data Analysis | Drafting and reviewing progress report for all workstreams | 0.9 | $ 650.00 | $ 585.00 |
| 11/13/2020 | Soto, Pedro | ADMN | Case Administration | Confirm with Eric Armenteros on deliverable to share | 0.3 | $ 650.00 | $ 195.00 |
| 11/13/2020 | Soto, Pedro | ADMN | Case Administration | Organize next steps and work plan progress, review timeline | 1.9 | $ 650.00 | $ 1,235.00 |
| 11/13/2020 | Soto, Pedro | ADMN | Case Administration | Coordination on claims information needed from Alix Partners | 0.4 | $ 650.00 | $ 260.00 |
| 11/13/2020 | Soto, Pedro | CASE | General Case Strategy | Next steps with Eric Armenteros, coordinate on presentation draft | 0.9 | $ 650.00 | $ 585.00 |
| 11/13/2020 | Soto, Pedro | DATA | Data Analysis | SOFA/SOAL tracker changes, provide feedback | 1.1 | $ 650.00 | $ 715.00 |
| 11/13/2020 | Soto, Pedro | DATA | Data Analysis | Review final versions of trackers and deliverables | 1.9 | $ 650.00 | $ 1,235.00 |
| 11/13/2020 | Soto, Pedro | DATA | Data Analysis | Strategy discussion with Eric Armenteros on claims, SOFA and SOAL presentation to UCC | 0.8 | $ 650.00 | $ 520.00 |
| 11/14/2020 | Soto, Pedro | ADMN | Case Administration | Organize comments and coordinate with Eric Armenteros on next steps with Pedro Soto for UCC presentation | 0.9 | $ 650.00 | $ 585.00 |
| 11/14/2020 | Soto, Pedro | ADMN | Case Administration | Coordination on claims information needed from Alix Partner | 0.3 | $ 650.00 | $ 195.00 |
| 11/14/2020 | Soto, Pedro | CASE | General Case Strategy | Review presentation draft, provide feedback | 1.4 | $ 650.00 | $ 910.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2020 | Soto, Pedro | DATA | Data Analysis | Review data tables for SOFA SOAL analysis | 0.9 | $ 650.00 | $ 585.00 |
| 11/14/2020 | Soto, Pedro | DATA | Data Analysis | Review data tables for Claims analysis | 0.7 | $ 650.00 | $ 455.00 |
| 11/15/2020 | Soto, Pedro | DATA | Data Analysis | Revise and provide feedback for claims tracker based on internal feedback from CM | 1.2 | $ 650.00 | $ 780.00 |
| 11/16/2020 | Soto, Pedro | ADMN | Case Administration | Review case update | 0.1 | $ 650.00 | $ 65.00 |
| 11/16/2020 | Soto, Pedro | CASE | General Case Strategy | Drafting and communications with Conway MacKenzie on status report for claims workstream | 0.8 | $ 650.00 | $ 520.00 |
| 11/16/2020 | Soto, Pedro | DATA | Data Analysis | Communications with Conway MacKenzie on and review of SOFA SOAL analysis draft | 0.9 | $ 650.00 | $ 585.00 |
| 11/17/2020 | Soto, Pedro | ADMN | Case Administration | Review case update | 0.2 | $ 650.00 | $ 130.00 |
| 11/17/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate intracompany transactions meeting | 0.1 | $ 650.00 | $ 65.00 |
| 11/17/2020 | Soto, Pedro | ADMN | Case Administration | Review case update | 0.1 | $ 650.00 | $ 65.00 |
| 11/17/2020 | Soto, Pedro | CASE | General Case Strategy | Garrett team coordination call | 0.2 | $ 650.00 | $ 130.00 |
| 11/17/2020 | Soto, Pedro | CASE | General Case Strategy | UCC Advisors call | 0.5 | $ 650.00 | $ 325.00 |
| 11/17/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with Conway MacKenzie on intracompany transactions review | 0.8 | $ 650.00 | $ 520.00 |
| 11/17/2020 | Soto, Pedro | DATA | Data Analysis | Review final draft SOFA SOAL presentation, and final backup Excel documents | 0.9 | $ 650.00 | $ 585.00 |
| 11/18/2020 | Soto, Pedro | ADMN | Case Administration | Review case update | 0.2 | $ 650.00 | $ 130.00 |
| 11/19/2020 | Soto, Pedro | CASE | General Case Strategy | Garrett team call | 0.5 | $ 650.00 | $ 325.00 |
| 11/19/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on case strategy | 0.9 | $ 650.00 | $ 585.00 |
| 11/19/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on claims analysis changes | 0.2 | $ 650.00 | $ 130.00 |
| 11/19/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with W&C on Rule 2004 motion | 0.2 | $ 650.00 | $ 130.00 |
| 11/19/2020 | Soto, Pedro | DATA | Data Analysis | Review claims tracker update from Eric Armenteros | 0.8 | $ 650.00 | $ 520.00 |
| 11/20/2020 | Soto, Pedro | ADMN | Case Administration | Review case update | 0.2 | $ 650.00 | $ 130.00 |
| 11/20/2020 | Soto, Pedro | CASE | General Case Strategy | Call with Glenn Kushiner | 0.1 | $ 650.00 | $ 65.00 |
| 11/20/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on workplan progress and draft progress update for claims and financials | 0.9 | $ 650.00 | $ 585.00 |
| 11/21/2020 | Soto, Pedro | DATA | Data Analysis | Review operating report and communications with CM on key highlights | 1.2 | $ 650.00 | $ 780.00 |
| 11/21/2020 | Soto, Pedro | DATA | Data Analysis | Prepare time reporting detail | 0.8 | $ 650.00 | $ 520.00 |
| 11/23/2020 | Soto, Pedro | ADMN | Case Administration | Review case update | 0.2 | $ 650.00 | $ 130.00 |
| 11/24/2020 | Soto, Pedro | ADMN | Case Administration | GM team call | 0.5 | $ 650.00 | $ 325.00 |
| 11/24/2020 | Soto, Pedro | ADMN | Case Administration | Review claims form update | 0.9 | $ 650.00 | $ 585.00 |
| 11/24/2020 | Soto, Pedro | ADMN | Case Administration | Review case update | 0.1 | $ 650.00 | $ 65.00 |
| 11/24/2020 | Soto, Pedro | ADMN | Case Administration | Review communications from W&C on hearing motions | 0.3 | $ 650.00 | $ 195.00 |
| 11/24/2020 | Soto, Pedro | CASE | General Case Strategy | Professional call | 0.5 | $ 650.00 | $ 325.00 |
| 11/24/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on claims information and updated tables | 0.6 | $ 650.00 | $ 390.00 |
| 11/24/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on tracker changes and developing summary tabled for tracked claims information | 0.5 | $ 650.00 | $ 325.00 |
| 11/24/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on SOFA SOAL claims progress update | 0.6 | $ 650.00 | $ 390.00 |
| 11/24/2020 | Soto, Pedro | DATA | Data Analysis | Review revised KPS agreement | 0.3 | $ 650.00 | $ 195.00 |
| 11/25/2020 | Soto, Pedro | ADMN | Case Administration | Review latest draft of SOFA SOAL and Claims summary presentation | 0.6 | $ 650.00 | $ 390.00 |
| 11/25/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on claims work progress | 0.7 | $ 650.00 | $ 455.00 |
| 11/25/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on SOFA SOAL progress update | 0.2 | $ 650.00 | $ 130.00 |
| 11/25/2020 | Soto, Pedro | DATA | Data Analysis | Review claims progress write-up draft | 0.4 | $ 650.00 | $ 260.00 |
| 11/28/2020 | Soto, Pedro | ADMN | Case Administration | Revise and provide feedback for claims tracker based on internal feedback from CM | 0.8 | $ 650.00 | $ 520.00 |
| 11/28/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on workplan progress and draft progress update | 0.8 | $ 650.00 | $ 520.00 |
| 11/30/2020 | Soto, Pedro | ADMN | Case Administration | Communication with CM to develop claims progress review write-up, develop outline for discussion | 1.2 | $ 650.00 | $ 780.00 |
| 11/30/2020 | Soto, Pedro | ADMN | Case Administration | Communication with CM to coordinate meeting with C&M | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Soto, Pedro | ADMN | Case Administration | Communication with CM on feedback for write-up | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Soto, Pedro | ADMN | Case Administration | Communication with CM to develop claims progress review write-up, develop outline for discussion | 1.2 | $ 650.00 | $ 780.00 |
| 11/30/2020 | Soto, Pedro | ADMN | Case Administration | Communication with CM to coordinate meeting with C&M | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Soto, Pedro | ADMN | Case Administration | Communication with CM on feedback for write-up | 0.3 | $ 650.00 | $ 195.00 |
| 11/30/2020 | Soto, Pedro | DATA | Data Analysis | Review claims write up draft and latest tracker version | 1.1 | $ 650.00 | $ 715.00 |
| 11/30/2020 | Soto, Pedro | DATA | Data Analysis | Develop commentary and questions for discussion on claims review | 0.8 | $ 650.00 | $ 520.00 |
| 11/30/2020 | Soto, Pedro | DATA | Data Analysis | Review claims write up draft and latest tracker version | 1.1 | $ 650.00 | $ 715.00 |
| 11/30/2020 | Soto, Pedro | DATA | Data Analysis | Develop commentary and questions for discussion on claims review | 0.8 | $ 650.00 | $ 520.00 |
| 12/1/2020 | Soto, Pedro | ADMN | Case Administration | Call with Sig Huber on latest documents | 0.1 | $ 650.00 | $ 65.00 |
| 12/1/2020 | Soto, Pedro | ADMN | Case Administration | Call with Eric on additional feedback | 0.2 | $ 650.00 | $ 130.00 |
| 12/1/2020 | Soto, Pedro | CASE | General Case Strategy | Garrett team call | 0.2 | $ 650.00 | $ 130.00 |
| 12/1/2020 | Soto, Pedro | CASE | General Case Strategy | Call with Sig Huber on strategy and next steps | 0.2 | $ 650.00 | $ 130.00 |
| 12/1/2020 | Soto, Pedro | CASE | General Case Strategy | Draft communication to CM | 0.2 | $ 650.00 | $ 130.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Prepare for and discussion with Eric Armenteros on presentation draft | 1.2 | $ 650.00 | $ 780.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Preparation for and presentation to White & Case on claims, SOFA, and SOALs workstreams | 0.9 | $ 650.00 | $ 585.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Sig Huber | 0.1 | $ 650.00 | $ 65.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims write-up draft and provide commentary for subsequent versions | 0.8 | $ 650.00 | $ 520.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised claims presentation changes | 0.7 | $ 650.00 | $ 455.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft of claims tracker for W&C presentation | 0.3 | $ 650.00 | $ 195.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Discussions with CM, internally preparing for W&C call and discussing latest versions on tracker and revised presentation draft | 0.8 | $ 650.00 | $ 520.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communications with CM, requesting additional items for presentation, including summary views for UCC | 0.6 | $ 650.00 | $ 390.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review changes to latest presentation draft | 0.3 | $ 650.00 | $ 195.00 |
| 12/1/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review last version of deliverables | 0.4 | $ 650.00 | $ 260.00 |
| 12/1/2020 | Soto, Pedro | DATA | Data Analysis | Consult with Eric Armenteros on Deutsche Bank notes | 0.4 | $ 650.00 | $ 260.00 |
| 12/2/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros to arrange call with Alix Partners | 0.3 | $ 650.00 | $ 195.00 |
| 12/2/2020 | Soto, Pedro | CASE | General Case Strategy | Call with Eric Armenteros on next steps and strategy | 0.1 | $ 650.00 | $ 65.00 |
| 12/2/2020 | Soto, Pedro | CASE | General Case Strategy | Communication with CM to develop and draft discussion questions for Alix information request | 0.8 | $ 650.00 | $ 520.00 |
| 12/2/2020 | Soto, Pedro | CASE | General Case Strategy | Review draft agenda and discussion questions for Alix Partners call | 0.4 | $ 650.00 | $ 260.00 |
| 12/2/2020 | Soto, Pedro | CASE | General Case Strategy | Draft additional questions and feedback for Alix questions | 0.3 | $ 650.00 | $ 195.00 |
| 12/2/2020 | Soto, Pedro | CASE | General Case Strategy | Discussion with Eric Armenteros on strategy and next steps on claims filings | 0.3 | $ 650.00 | $ 195.00 |
| 12/2/2020 | Soto, Pedro | CASE | General Case Strategy | Review daily case update | 0.2 | $ 650.00 | $ 130.00 |
| 12/2/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordination with Eric Armenteros regarding claims documents delivery to W&C | 0.3 | $ 650.00 | $ 195.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/2/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Sig Huber, Eric Armenteros and Glenn Kushiner on strategy and next steps, and review of claims presentation for W&C | 0.9 | $ 650.00 | $ 585.00 |
| 12/2/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final versions for W&C, incorporating CM's feedback | 0.9 | $ 650.00 | $ 585.00 |
| 12/3/2020 | Soto, Pedro | CASE | General Case Strategy | Team planning and case management call | 0.5 | $ 650.00 | $ 325.00 |
| 12/3/2020 | Soto, Pedro | CASE | General Case Strategy | Emails with W&C | 0.3 | $ 650.00 | $ 195.00 |
| 12/3/2020 | Soto, Pedro | CASE | General Case Strategy | Discussion on presentation for UCC with Eric Armenteros | 0.8 | $ 650.00 | $ 520.00 |
| 12/3/2020 | Soto, Pedro | CASE | General Case Strategy | Discussion on work plan progress with CM | 0.6 | $ 650.00 | $ 390.00 |
| 12/3/2020 | Soto, Pedro | CASE | General Case Strategy | Communication with CM on workplan status and next steps | 0.2 | $ 650.00 | $ 130.00 |
| 12/3/2020 | Soto, Pedro | CASE | General Case Strategy | Discussion with Eric Armenteros on Alix Partners' call debriefing | 0.4 | $ 650.00 | $ 260.00 |
| 12/3/2020 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.2 | $ 650.00 | $ 130.00 |
| 12/3/2020 | Soto, Pedro | CASE | General Case Strategy | Communication with CM on UCC presentation drafting | 0.6 | $ 650.00 | $ 390.00 |
| 12/3/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Prepare for and attend call with Alix Partners and CM on claims and SOFA/SOALs filings | 0.9 | $ 650.00 | $ 585.00 |
| 12/3/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Feedback to Eric Armenteros on claims write up points and next steps to communicate with W&C | 0.4 | $ 650.00 | $ 260.00 |
| 12/3/2020 | Soto, Pedro | DATA | Data Analysis | Review revised draft of discussion questions for Alix Partners | 0.3 | $ 650.00 | $ 195.00 |
| 12/3/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Coordinate with Eric Armenteros on fee application | 0.2 | $ 650.00 | $ 130.00 |
| 12/3/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Call with Sig Huber on fee application | 0.1 | $ 650.00 | $ 65.00 |
| 12/3/2020 | Soto, Pedro | FEEC | Committee Professionals' Retention/Fee Applications | Coordinate with Eric Armenteros on fee application | 0.3 | $ 650.00 | $ 195.00 |
| 12/4/2020 | Soto, Pedro | ADMN | Case Administration | Communications with CM regarding workplan for the week | 0.3 | $ 650.00 | $ 195.00 |
| 12/4/2020 | Soto, Pedro | CASE | General Case Strategy | Communication on UCC presentation and review claims notes | 0.9 | $ 650.00 | $ 585.00 |
| 12/4/2020 | Soto, Pedro | CASE | General Case Strategy | Discussion with Eric Armenteros on case progress, UCC presentation draft and next steps | 0.7 | $ 650.00 | $ 455.00 |
| 12/4/2020 | Soto, Pedro | CASE | General Case Strategy | Call with Sig Huber on case strategy and next steps | 0.5 | $ 650.00 | $ 325.00 |
| 12/4/2020 | Soto, Pedro | CASE | General Case Strategy | Follow up call with Sig Huber on case progress | 0.2 | $ 650.00 | $ 130.00 |
| 12/4/2020 | Soto, Pedro | CASE | General Case Strategy | Coordinate with Eric Armenteros on workplan status and UCC presentation | 0.9 | $ 650.00 | $ 585.00 |
| 12/4/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Discussion with CM on claims write-up and coordinate with Eric Armenteros on next steps | 0.9 | $ 650.00 | $ 585.00 |
| 12/4/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up discussions regarding Alix Partners claims discussion | 0.3 | $ 650.00 | $ 195.00 |
| 12/7/2020 | Soto, Pedro | CASE | General Case Strategy | Communication with CM and discussion on next steps, workplan progress update | 0.4 | $ 650.00 | $ 260.00 |
| 12/7/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and provide commentary on SOFA SOAL and Claims draft presentation to UCC | 0.8 | $ 650.00 | $ 520.00 |
| 12/7/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communication with CM and coordination on responses to W&C | 0.4 | $ 650.00 | $ 260.00 |
| 12/8/2020 | Soto, Pedro | CASE | General Case Strategy | Planning call with CM team | 0.3 | $ 650.00 | $ 195.00 |
| 12/8/2020 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.2 | $ 650.00 | $ 130.00 |
| 12/8/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communication to CM on claims workstream update | 0.4 | $ 650.00 | $ 260.00 |
| 12/8/2020 | Soto, Pedro | DATA | Data Analysis | Review of balance sheet and P&L filings, comparison to claims data and SOFA SOAL filings | 1.8 | $ 650.00 | $ 1,170.00 |
| 12/9/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros on workplan status and next steps | 0.3 | $ 650.00 | $ 195.00 |
| 12/9/2020 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.5 | $ 650.00 | $ 325.00 |
| 12/9/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM on financial filings consistency check | 0.2 | $ 650.00 | $ 130.00 |
| 12/9/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate and coordinate with CM on follow up with Alix Partners | 0.4 | $ 650.00 | $ 260.00 |
| 12/9/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft of write up for claims presentation | 0.4 | $ 650.00 | $ 260.00 |
| 12/9/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Provide Eric Armenteros with commentary, feedback on latest tracker | 0.3 | $ 650.00 | $ 195.00 |
| 12/9/2020 | Soto, Pedro | DATA | Data Analysis | Review October BS to SOAL Reconciliation analysis | 0.9 | $ 650.00 | $ 585.00 |
| 12/10/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros on work plan for the day and next steps | 0.2 | $ 650.00 | $ 130.00 |
| 12/10/2020 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.2 | $ 650.00 | $ 130.00 |
| 12/10/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communication with CM on UCC presentation and review claims notes | 0.9 | $ 650.00 | $ 585.00 |
| 12/10/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest drafts on claims SOFA SOAL analysis | 0.8 | $ 650.00 | $ 520.00 |
| 12/11/2020 | Soto, Pedro | CASE | General Case Strategy | Communications with CM on workstream status and strategy | 0.7 | $ 650.00 | $ 455.00 |
| 12/11/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised draft of latest version of updated claims tracker | 0.8 | $ 650.00 | $ 520.00 |
| 12/11/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised draft of latest version of summary UCC presentation | 0.9 | $ 650.00 | $ 585.00 |
| 12/11/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with CM on communication with W&C on claims | 0.6 | $ 650.00 | $ 390.00 |
| 12/14/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros on pending items | 0.3 | $ 650.00 | $ 195.00 |
| 12/14/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM on next steps and document drafts | 0.6 | $ 650.00 | $ 390.00 |
| 12/14/2020 | Soto, Pedro | ADMN | Case Administration | Provide feedback on deliverables | 0.6 | $ 650.00 | $ 390.00 |
| 12/14/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros for work stream update | 0.2 | $ 650.00 | $ 130.00 |
| 12/14/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and follow up on Alix Partners information requests | 0.3 | $ 650.00 | $ 195.00 |
| 12/14/2020 | Soto, Pedro | CASE | General Case Strategy | Case update review | 0.2 | $ 650.00 | $ 130.00 |
| 12/14/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review presentation draft on claims, SOFA and SOAL summary for W&C | 0.7 | $ 650.00 | $ 455.00 |
| 12/14/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest from Alix Partners relating to CM follow up on SOFA, SOAL, Claims Forms discussion | 0.8 | $ 650.00 | $ 520.00 |
| 12/14/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate on claims form tracker to address claims forms submission issue | 0.8 | $ 650.00 | $ 520.00 |
| 12/14/2020 | Soto, Pedro | DATA | Data Analysis | Review analysis of excluded liabilities and communicate with CM | 0.9 | $ 650.00 | $ 585.00 |
| 12/14/2020 | Soto, Pedro | DATA | Data Analysis | Review October BS to SOAL Reconciliation and communicate with CM | 0.9 | $ 650.00 | $ 585.00 |
| 12/15/2020 | Soto, Pedro | ADMN | Case Administration | Communication with CM and review deliverables, provide feedback and review changes | 0.8 | $ 650.00 | $ 520.00 |
| 12/15/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with Eric Armenteros on workplan and next steps | 0.2 | $ 650.00 | $ 130.00 |
| 12/15/2020 | Soto, Pedro | CASE | General Case Strategy | Team planning call | 0.3 | $ 650.00 | $ 195.00 |
| 12/15/2020 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.2 | $ 650.00 | $ 130.00 |
| 12/15/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft of presentation deliverable .6 Call with Jabier on template, review latest changes | 0.6 | $ 650.00 | $ 390.00 |
| 12/15/2020 | Soto, Pedro | DATA | Data Analysis | Communication with CM and discussion with Eric Armenteros on October BS to SOAL Reconciliation | 0.7 | $ 650.00 | $ 455.00 |
| 12/16/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with Eric Armenteros on workplan and next steps | 0.3 | $ 650.00 | $ 195.00 |
| 12/16/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Sig Huber and Glenn Kushiner on workplan and next steps | 0.3 | $ 650.00 | $ 195.00 |
| 12/16/2020 | Soto, Pedro | ADMN | Case Administration | Coordination with Eric Armenteros on the W&C meeting | 0.3 | $ 650.00 | $ 195.00 |
| 12/16/2020 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.3 | $ 650.00 | $ 195.00 |
| 12/16/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM regarding feedback on presentation and previous commentary | 0.9 | $ 650.00 | $ 585.00 |
| 12/16/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM preparing for presentation | 0.8 | $ 650.00 | $ 520.00 |
| 12/16/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM on presentation feedback | 0.6 | $ 650.00 | $ 390.00 |
| 12/16/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Sig Huber on claims review | 0.2 | $ 650.00 | $ 130.00 |
| 12/17/2020 | Soto, Pedro | ADMN | Case Administration | Communication with CM on workplan for the weekend | 0.6 | $ 650.00 | $ 390.00 |
| 12/17/2020 | Soto, Pedro | CASE | General Case Strategy | Case review update | 0.2 | $ 650.00 | $ 130.00 |
| 12/18/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM on workplan and status for today | 0.4 | $ 650.00 | $ 260.00 |

33

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/18/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM on status and coordinate SOFAs SOALs Excel Request with Alix Partners | 0.6 | $ 650.00 | $ | 390.00 |
| 12/18/2020 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.2 | $ 650.00 | $ | 130.00 |
| 12/18/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review email from Eric Armenteros with draft of SOFA SOAL and claims presentation draft narrative | 0.8 | $ 650.00 | $ | 520.00 |
| 12/19/2020 | Soto, Pedro | ADMN | Case Administration | Call with Eric Armenteros on status and workplan progress | 0.3 | $ 650.00 | $ | 195.00 |
| 12/19/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM and coordinate with KCC on sharing updated information and schedules | 0.3 | $ 650.00 | $ | 195.00 |
| 12/19/2020 | Soto, Pedro | ADMN | Case Administration | Coordinating with CM and discussion with Glenn Kushiner, Sig Huber, and Eric Armenteros on workplan and next steps following filing of SOFA SOALs | 0.3 | $ 650.00 | $ | 195.00 |
| 12/19/2020 | Soto, Pedro | CASE | General Case Strategy | Review workstream update | 0.2 | $ 650.00 | $ | 130.00 |
| 12/20/2020 | Soto, Pedro | ASST | Asset Disposition | Review Garrett Motion Auction discussion points from W&C | 0.8 | $ 650.00 | $ | 520.00 |
| 12/21/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros on workplan for the | 0.6 | $ 650.00 | $ | 390.00 |
| 12/21/2020 | Soto, Pedro | ADMN | Case Administration | Call with Eric Armenteros | 0.2 | $ 650.00 | $ | 130.00 |
| 12/21/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM on strategy and next steps | 0.7 | $ 650.00 | $ | 455.00 |
| 12/21/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM on workplan progress | 0.6 | $ 650.00 | $ | 390.00 |
| 12/21/2020 | Soto, Pedro | ASST | Asset Disposition | Review OWJ and KPS term sheets | 0.9 | $ 650.00 | $ | 585.00 |
| 12/21/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and draft and coordinate information requests from KCC and Alix Partners | 0.9 | $ 650.00 | $ | 585.00 |
| 12/21/2020 | Soto, Pedro | CASE | General Case Strategy | Review case filing updates | 0.3 | $ 650.00 | $ | 195.00 |
| 12/21/2020 | Soto, Pedro | CASE | General Case Strategy | Review W&C update on the auction process | 0.1 | $ 650.00 | $ | 65.00 |
| 12/22/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM on information requests from KCC/Alix Partners | 0.4 | $ 650.00 | $ | 260.00 |
| 12/22/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate responses with Alix Partners | 0.6 | $ 650.00 | $ | 390.00 |
| 12/22/2020 | Soto, Pedro | ASST | Asset Disposition | Review auction process memo from Sullivan & Cromwell | 0.7 | $ 650.00 | $ | 455.00 |
| 12/22/2020 | Soto, Pedro | ASST | Asset Disposition | Communicate with CM and discuss with Sig Huber auction process and strategy | 0.8 | $ 650.00 | $ | 520.00 |
| 12/22/2020 | Soto, Pedro | ASST | Asset Disposition | Review Lazard proposal comparison presentation | 0.8 | $ 650.00 | $ | 520.00 |
| 12/22/2020 | Soto, Pedro | ASST | Asset Disposition | Review Milbank's letter re: plan proposal | 0.4 | $ 650.00 | $ | 260.00 |
| 12/22/2020 | Soto, Pedro | ASST | Asset Disposition | Review KPS bid term sheet | 0.4 | $ 650.00 | $ | 260.00 |
| 12/22/2020 | Soto, Pedro | CASE | General Case Strategy | Draft and provide status to Sig Huber and Glenn Kushiner | 0.7 | $ 650.00 | $ | 455.00 |
| 12/22/2020 | Soto, Pedro | CASE | General Case Strategy | Prepare for and participate in team planning and coordination call | 0.6 | $ 650.00 | $ | 390.00 |
| 12/22/2020 | Soto, Pedro | CASE | General Case Strategy | Review Alix answers to information request | 0.6 | $ 650.00 | $ | 390.00 |
| 12/22/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss and provide answers to White and Case information request | 0.9 | $ 650.00 | $ | 585.00 |
| 12/22/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims information update from KCC | 0.9 | $ 650.00 | $ | 585.00 |
| 12/22/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss claims information update with Eric Armenteros | 0.4 | $ 650.00 | $ | 260.00 |
| 12/22/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest claims register update | 0.8 | $ 650.00 | $ | 520.00 |
| 12/22/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and review and provide changes to claims update deliverable | 0.4 | $ 650.00 | $ | 260.00 |
| 12/22/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest claims update presentation draft | 0.4 | $ 650.00 | $ | 260.00 |
| 12/22/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and review email from Glenn Kushiner and W&C on claims update | 0.3 | $ 650.00 | $ | 195.00 |
| 12/22/2020 | Soto, Pedro | DATA | Data Analysis | Review information request deliverable draft from Eric Armenteros | 0.4 | $ 650.00 | $ | 260.00 |
| 12/23/2020 | Soto, Pedro | ADMN | Case Administration | Call with Sig Huber on workplan status and next steps | 0.2 | $ 650.00 | $ | 130.00 |
| 12/23/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros on next steps and status | 0.4 | $ 650.00 | $ | 260.00 |
| 12/23/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM on workplan and status for today | 0.4 | $ 650.00 | $ | 260.00 |
| 12/23/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM on deliverable submission to W&C, coordination with Eric Armenteros on status and feedback | 0.9 | $ 650.00 | $ | 585.00 |
| 12/23/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and provide feedback for updated presentation | 0.7 | $ 650.00 | $ | 455.00 |
| 12/23/2020 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.2 | $ 650.00 | $ | 130.00 |
| 12/23/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft and comments for claims tracker and presentation | 1.1 | $ 650.00 | $ | 715.00 |
| 12/24/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM and coordinate with Eric Armenteros on pending items | 0.3 | $ 650.00 | $ | 195.00 |
| 12/26/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest claims tracker draft, information register and presentation .9 Follow up with OMM | 0.9 | $ 650.00 | $ | 585.00 |
| 12/28/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss with team Committee update presentation and appendix | 0.4 | $ 650.00 | $ | 260.00 |
| 12/28/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss variances in GMI's & ASASCO's unsecured claims | 0.8 | $ 650.00 | $ | 520.00 |
| 12/28/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest claims update summary and tracker | 0.9 | $ 650.00 | $ | 585.00 |
| 12/28/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Secured and Unsecured Claims analysis | 0.8 | $ 650.00 | $ | 520.00 |
| 12/28/2020 | Soto, Pedro | DATA | Data Analysis | Communicate with CM and coordinate information requests from Alix Partners re SOFA SOAL updates | 0.4 | $ 650.00 | $ | 260.00 |
| 12/28/2020 | Soto, Pedro | DATA | Data Analysis | Communicate with CM and discuss gross and non-business revenue schedules | 0.3 | $ 650.00 | $ | 195.00 |
| 12/28/2020 | Soto, Pedro | DATA | Data Analysis | Communicate with CM and discuss with Eric Armenteros an updated model for SOFA SOAL analysis | 0.4 | $ 650.00 | $ | 260.00 |
| 12/28/2020 | Soto, Pedro | DATA | Data Analysis | Review creditor payments analysis | 0.3 | $ 650.00 | $ | 195.00 |
| 12/28/2020 | Soto, Pedro | DATA | Data Analysis | Review consolidated SOAL/SOFA schedule | 0.6 | $ 650.00 | $ | 390.00 |
| 12/28/2020 | Soto, Pedro | DATA | Data Analysis | Review case update and filings | 0.3 | $ 650.00 | $ | 195.00 |
| 12/29/2020 | Soto, Pedro | ADMN | Case Administration | Morning planning call | 0.3 | $ 650.00 | $ | 195.00 |
| 12/29/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and coordinate information requests from Alix Partners | 0.3 | $ 650.00 | $ | 195.00 |
| 12/29/2020 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.4 | $ 650.00 | $ | 260.00 |
| 12/29/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with team on claims analysis update meeting with White & Case | 0.3 | $ 650.00 | $ | 195.00 |
| 12/29/2020 | Soto, Pedro | DATA | Data Analysis | Communicate with CM and review communication with W&C and information request regarding book value of assets held at two debtor entities | 0.3 | $ 650.00 | $ | 195.00 |
| 12/29/2020 | Soto, Pedro | DATA | Data Analysis | Review book values schedules for Italia SRL and Japan Inc | 0.4 | $ 650.00 | $ | 260.00 |
| 12/29/2020 | Soto, Pedro | DATA | Data Analysis | Review latest SOFA SOAL master analysis file and provide feedback on summary schedules | 0.8 | $ 650.00 | $ | 520.00 |
| 12/30/2020 | Soto, Pedro | ADMN | Case Administration | Communicate with CM and provide feedback to Eric Armenteros re: summary update | 0.3 | $ 650.00 | $ | 195.00 |
| 12/30/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and prepare for and provide commentary and feedback on SOFA and SOAL analyses and presentation | 0.6 | $ 650.00 | $ | 390.00 |
| 12/30/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM on preparing for call with W&C, timeline and content for presentation | 0.6 | $ 650.00 | $ | 390.00 |
| 12/30/2020 | Soto, Pedro | CASE | General Case Strategy | Review creditor payments schedules | 0.3 | $ 650.00 | $ | 195.00 |
| 12/30/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss with Sig Huber next steps and deliverable progress | 0.6 | $ 650.00 | $ | 390.00 |
| 12/30/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM on workplan and status for today | 0.3 | $ 650.00 | $ | 195.00 |
| 12/30/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest update of claims analysis tracker | 0.7 | $ 650.00 | $ | 455.00 |
| 12/30/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest update of claims register | 0.3 | $ 650.00 | $ | 195.00 |
| 12/30/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest update of claims analysis presentation for UCC | 0.9 | $ 650.00 | $ | 585.00 |
| 12/30/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and prepare for and provide commentary and feedback on claims analysis and presentation | 0.9 | $ 650.00 | $ | 585.00 |
| 12/30/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated secured and unsecured claims by entity and basis | 0.3 | $ 650.00 | $ | 195.00 |
| 12/30/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros and discuss next steps and claims analysis | 0.4 | $ 650.00 | $ | 260.00 |
| 12/30/2020 | Soto, Pedro | DATA | Data Analysis | Review latest update of SOFA and SOAL analysis | 0.6 | $ 650.00 | $ | 390.00 |
| 12/30/2020 | Soto, Pedro | DATA | Data Analysis | Review property values schedules | 0.4 | $ 650.00 | $ | 260.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|------|------|------|----------|-------------|-------|------|--------|
| 12/30/2020 | Soto, Pedro | DATA | Data Analysis | Review supporting documents for analysis | 0.8 | $ 650.00 | $ 520.00 |
| 12/31/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros for per section content outline and references | 0.4 | $ 650.00 | $ 260.00 |
| 12/31/2020 | Soto, Pedro | ADMN | Case Administration | Coordinate with Eric Armenteros on tomorrow's workplan and sharing presentation internally | 0.2 | $ 650.00 | $ 130.00 |
| 12/31/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM on workplan and status for today | 0.2 | $ 650.00 | $ 130.00 |
| 12/31/2020 | Soto, Pedro | CASE | General Case Strategy | Call with Sig Huber on strategy and next steps | 0.2 | $ 650.00 | $ 130.00 |
| 12/31/2020 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and draft email to team explaining schedules and discussion | 0.4 | $ 650.00 | $ 260.00 |
| 12/31/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest claims analysis and supporting schedules | 1.4 | $ 650.00 | $ 910.00 |
| 12/31/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Sig Huber's presentation feedback and discuss internally | 0.6 | $ 650.00 | $ 390.00 |
| 12/31/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros feedback from Sig Huber on presentation and revised workplan | 0.4 | $ 650.00 | $ 260.00 |
| 12/31/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss additional notes on Honeywell claim and others to presentation | 0.6 | $ 650.00 | $ 390.00 |
| 12/31/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review UCC presentation and backups for internal discussion | 1.8 | $ 650.00 | $ 1,170.00 |
| 12/31/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Prepare for discussion and provide feedback on UCC latest presentation draft | 1.1 | $ 650.00 | $ 715.00 |
| 12/31/2020 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised presentation with Sig Huber's and Pedro Soto's changes | 0.4 | $ 650.00 | $ 260.00 |
| 12/31/2020 | Soto, Pedro | DATA | Data Analysis | Review latest SOFA SOAL analysis and presentation | 0.8 | $ 650.00 | $ 520.00 |
| 1/1/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and cordinate with Sig Huber on next steps and strategy | 0.2 | $ 680.00 | $ 136.00 |
| 1/1/2021 | Soto, Pedro | CASE | General Case Strategy | Draft and organize action items from internal team call, share with team | 0.3 | $ 680.00 | $ 204.00 |
| 1/1/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss with Eric Armenteros next steps | 0.3 | $ 680.00 | $ 204.00 |
| 1/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros on feedback to UCC presentation and SOFA SOAL analysis | 0.7 | $ 680.00 | $ 476.00 |
| 1/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review analysis changes from Glenn Kushiner | 0.4 | $ 680.00 | $ 272.00 |
| 1/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss with Eric Armenteros draft changes to analysis | 0.2 | $ 680.00 | $ 136.00 |
| 1/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Internal CM call to review draft of presentation | 0.6 | $ 680.00 | $ 408.00 |
| 1/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft of SOFA and SOAL analysis with feedback from team | 0.8 | $ 680.00 | $ 544.00 |
| 1/2/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM, follow up on workplan progress and coordinate with Eric Armenteros on incorporating feedback to deliverables | 0.4 | $ 680.00 | $ 272.00 |
| 1/2/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and attend internal team call regarding draft analysis | 0.7 | $ 680.00 | $ 476.00 |
| 1/2/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss preferential payments issue with W&C, review filings | 0.6 | $ 680.00 | $ 408.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on Alix Partners information requests and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review comments and changes from CM team to claims and SOFA/SOAL analyses | 0.5 | $ 680.00 | $ 340.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated presentation draft with Eric Armenteros | 0.7 | $ 680.00 | $ 476.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and call with Eric on revised analysis and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinating internally on revision process and progress update | 0.5 | $ 680.00 | $ 340.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and receive and review changes to UCC presentation | 0.7 | $ 680.00 | $ 476.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate incorporating feedback | 0.3 | $ 680.00 | $ 204.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft presentation for W&C and draft commentary/feedback | 1.3 | $ 680.00 | $ 884.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss feedback with Eric Armenteros | 0.3 | $ 680.00 | $ 204.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Glenn Kushiner's comments to presentation draft | 0.4 | $ 680.00 | $ 272.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review changes to back-up/supporting documents sent by Eric Armenteros | 0.9 | $ 680.00 | $ 612.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate feedback to latest draft of W&C presentation | 0.4 | $ 680.00 | $ 272.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review draft including all team feedback | 0.7 | $ 680.00 | $ 476.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Continued coordination with Eric Armenteros | 0.3 | $ 680.00 | $ 204.00 |
| 1/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review communication from White & Case regarding claims analysis | 0.2 | $ 680.00 | $ 136.00 |
| 1/3/2021 | Soto, Pedro | CASE | General Case Strategy | Call with Sig Huber on next steps and strategy | 0.1 | $ 680.00 | $ 68.00 |
| 1/3/2021 | Soto, Pedro | CASE | General Case Strategy | Emails with team on coordinating feedback call | 0.2 | $ 680.00 | $ 136.00 |
| 1/3/2021 | Soto, Pedro | CASE | General Case Strategy | Second call with Sig Huber on workplan for the day | 0.1 | $ 680.00 | $ 68.00 |
| 1/3/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and attend internal team call to discuss presentation draft for W&C | 0.7 | $ 680.00 | $ 476.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest presentation draft from Eric Armenteros, draft feedback/notes | 1.2 | $ 680.00 | $ 816.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Reviewing Glenn Kushiner comments and revisions, discuss with Eric Armenteros | 0.7 | $ 680.00 | $ 476.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft email to Eric Armenteros on adjustments to analysis and presentation | 0.4 | $ 680.00 | $ 272.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinating with Eric Armenteros on draft changes, workplan for the day | 0.6 | $ 680.00 | $ 408.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review new version of presentation draft from Eric Armenteros | 0.8 | $ 680.00 | $ 544.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review changes to back-up/supporting documents sent by Eric Armenteros | 0.7 | $ 680.00 | $ 476.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and organize action items from internal team call, coordinate with team | 0.3 | $ 680.00 | $ 204.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review presentation changes incorporating discussion points from the team call | 0.8 | $ 680.00 | $ 544.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate next steps with Eric Armenteros and Glenn Kushiner on sharing with W&C | 0.3 | $ 680.00 | $ 204.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss Alix Partners and KCC information requests on claims and SOFA SOALS | 0.3 | $ 680.00 | $ 204.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review email from Eric Armenteros on notes and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss and coordinate with Eric Armenteros formatting change to Excel document for transmission | 0.2 | $ 680.00 | $ 136.00 |
| 1/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss original and current claims with Eric Armenteros | 0.2 | $ 680.00 | $ 136.00 |
| 1/3/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review schedules on supplier payments | 0.4 | $ 680.00 | $ 272.00 |
| 1/4/2021 | Soto, Pedro | ADMN | Case Administration | Communicate with CM on advisor call with W&C | 0.4 | $ 680.00 | $ 272.00 |
| 1/4/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update | 0.3 | $ 680.00 | $ 204.00 |
| 1/4/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and coordinate status for Alix and KCC information requests with Eric Armenteros | 0.4 | $ 680.00 | $ 272.00 |
| 1/4/2021 | Soto, Pedro | CASE | General Case Strategy | Draft and organize action items from internal team call, share with team | 0.3 | $ 680.00 | $ 204.00 |
| 1/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft of SOFA and SOAL analysis with feedback from team | 0.9 | $ 680.00 | $ 612.00 |
| 1/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinating with Eric Armenteros on draft changes, script drafting, workplan for the day | 0.6 | $ 680.00 | $ 408.00 |
| 1/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate meeting with W&C, discuss content and next steps | 0.6 | $ 680.00 | $ 408.00 |
| 1/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review emails with team and W&C on claims | 0.3 | $ 680.00 | $ 204.00 |
| 1/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM, follow up on workplan progress and coordinate with Eric Armenteros on incorporating feedback to deliverables, review additional requested discussion point | 0.7 | $ 680.00 | $ 476.00 |
| 1/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with Eric Armenteros on additional draft comments | 0.3 | $ 680.00 | $ 204.00 |
| 1/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review presentation changes from Glenn Kushiner | 0.3 | $ 680.00 | $ 204.00 |
| 1/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft of claims, SOFA and SOAL analysis with feedback from team | 0.9 | $ 680.00 | $ 612.00 |
| 1/5/2021 | Soto, Pedro | ADMN | Case Administration | Draft status update on feedback and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 1/5/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for, draft update for planning call | 0.7 | $ 680.00 | $ 476.00 |
| 1/5/2021 | Soto, Pedro | CASE | General Case Strategy | Garrett Motion team case planning call | 0.3 | $ 680.00 | $ 204.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/5/2021 | Soto, Pedro | CASE | General Case Strategy | Review W&C update on auction process | 0.3 | $ 680.00 | $ 204.00 |
| 1/5/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update | 0.2 | $ 680.00 | $ 136.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on feedback for presentation to UCC | 0.5 | $ 680.00 | $ 340.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Continued coordination with Eric Armenteros | 0.3 | $ 680.00 | $ 204.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review changes to back-up/supporting documents sent by Eric Armenteros | 0.6 | $ 680.00 | $ 408.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Reviewing and editing written summary for UCC | 0.6 | $ 680.00 | $ 408.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss asset base and revenue detail with W&C, review filings | 0.8 | $ 680.00 | $ 544.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate feedback to latest draft of W&C presentation | 0.4 | $ 680.00 | $ 272.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate transmittal to W&C | 0.2 | $ 680.00 | $ 136.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss current and original claims detail, review filings | 0.9 | $ 680.00 | $ 612.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims tracker and claims register update | 0.6 | $ 680.00 | $ 408.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on feedback for presentation to UCC | 0.2 | $ 680.00 | $ 136.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review guarantee claims detail, add notes to major claims | 0.4 | $ 680.00 | $ 272.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on UCC presentation and backup documents | 1.3 | $ 680.00 | $ 884.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Sig Huber on feedback for presentation to UCC | 0.2 | $ 680.00 | $ 136.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on feedback for presentation to UCC | 0.2 | $ 680.00 | $ 136.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on claims forms | 0.1 | $ 680.00 | $ 68.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Preparation for White and Case presentation | 0.8 | $ 680.00 | $ 544.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with White and Case on case strategy and detailed presentation and review of claims analysis, and SOFA SOAL analyses | 1.1 | $ 680.00 | $ 748.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Sig Huber on committee deck review | 0.1 | $ 680.00 | $ 68.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on committee presentation review | 0.3 | $ 680.00 | $ 204.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review UCC committee summary deck financial analysis summary prepared by W&C | 0.4 | $ 680.00 | $ 272.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss committee presentation detail on international subsidiaries and real estate balances | 0.4 | $ 680.00 | $ 272.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and review emails on UCC committee presentation draft from W&C, financial analysis slides | 0.3 | $ 680.00 | $ 204.00 |
| 1/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Sig Huber on feedback and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros next steps and direction for incorporating W&C feedback | 0.3 | $ 680.00 | $ 204.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft email on feedback and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on next steps from W&C presentation | 0.3 | $ 680.00 | $ 204.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft presentation for W&C and draft commentary/feedback | 1.1 | $ 680.00 | $ 748.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinating internally on revision process and progress update | 0.6 | $ 680.00 | $ 408.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros on developing written summary for UCC members | 0.8 | $ 680.00 | $ 544.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss KCC information requests on claims | 0.3 | $ 680.00 | $ 204.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Continued coordination with Eric Armenteros | 0.3 | $ 680.00 | $ 204.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review data update on claims register | 0.4 | $ 680.00 | $ 272.00 |
| 1/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss original and current claims | 0.3 | $ 680.00 | $ 204.00 |
| 1/7/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for, draft update for planning call | 0.5 | $ 680.00 | $ 340.00 |
| 1/7/2021 | Soto, Pedro | CASE | General Case Strategy | Garrett Motion team case planning call | 0.3 | $ 680.00 | $ 204.00 |
| 1/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on latest draft | 0.3 | $ 680.00 | $ 204.00 |
| 1/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate on next steps following feedback from W&C | 0.4 | $ 680.00 | $ 272.00 |
| 1/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and organize action items from team feedback | 0.3 | $ 680.00 | $ 204.00 |
| 1/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft presentation for UCC and draft commentary/feedback | 0.9 | $ 680.00 | $ 612.00 |
| 1/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss Alix Partners and KCC information requests on claims and SOFA SOALS | 0.4 | $ 680.00 | $ 272.00 |
| 1/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review presentation changes incorporating discussion points from the team call | 0.4 | $ 680.00 | $ 272.00 |
| 1/8/2021 | Soto, Pedro | ADMN | Case Administration | Call with Sig Huber on next steps and strategy | 0.2 | $ 680.00 | $ 136.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest presentation draft from Eric Armenteros, draft feedback/notes | 1.2 | $ 680.00 | $ 816.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Reviewing Glenn Kushiner's comments and revisions | 0.8 | $ 680.00 | $ 544.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and provide comments on latest version | 0.6 | $ 680.00 | $ 408.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinating with Eric Armenteros on draft changes, workplan for the day | 0.6 | $ 680.00 | $ 408.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinating internally on revision process and progress update | 0.4 | $ 680.00 | $ 272.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft presentation for UCC and draft commentary/feedback | 0.9 | $ 680.00 | $ 612.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review additional analysis changes from Glenn Kushiner | 0.3 | $ 680.00 | $ 204.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss feedback with Eric Armenteros | 0.3 | $ 680.00 | $ 204.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss Alix Partners information requests and next steps | 0.4 | $ 680.00 | $ 272.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review communication from White & Case regarding claims analysis | 0.2 | $ 680.00 | $ 136.00 |
| 1/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft of SOFA and SOAL analysis with feedback from team | 0.6 | $ 680.00 | $ 408.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss Alix Partners information requests on claims and SOFA SOALS | 0.3 | $ 680.00 | $ 204.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft presentation for UCC and draft commentary/feedback | 1.2 | $ 680.00 | $ 816.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and discuss RDE balances | 0.4 | $ 680.00 | $ 272.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest backup schedules with adjustments | 0.8 | $ 680.00 | $ 544.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on feedback for presentation and analyses | 0.5 | $ 680.00 | $ 340.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Provide status update on presentation and next steps | 0.4 | $ 680.00 | $ 272.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review UCC presentation with team commentary/feedback | 0.9 | $ 680.00 | $ 612.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review schedules on international subsidiaries | 0.4 | $ 680.00 | $ 272.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Continued coordination with Eric Armenteros | 0.4 | $ 680.00 | $ 272.00 |
| 1/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on analysis and UCC presentation | 1.2 | $ 680.00 | $ 816.00 |
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft presentation for UCC and draft commentary/feedback | 0.9 | $ 680.00 | $ 612.00 |
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss Alix Partners information requests on RDE | 0.4 | $ 680.00 | $ 272.00 |
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review UCC presentation with team commentary/feedback | 0.7 | $ 680.00 | $ 476.00 |
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and organize action items from team feedback | 0.2 | $ 680.00 | $ 136.00 |
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review backup schedules and adjusted tables | 0.8 | $ 680.00 | $ 544.00 |
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review debtor to debtor revenue and asset mapping | 0.7 | $ 680.00 | $ 476.00 |
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review debtor to non debtor revenue and asset mapping | 0.6 | $ 680.00 | $ 408.00 |
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review major claims analysis | 1.1 | $ 680.00 | $ 748.00 |
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check prior to sending final internal version | 0.8 | $ 680.00 | $ 544.00 |

| Date | Timekeeper | Code | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on UCC presentation and quality review | 0.4 | $ 680.00 | $ 272.00 |
| 1/11/2021 | Soto, Pedro | ADMN | Case Administration | Communicate with CM and coordinate with Eric Armenteros on latest team changes from Glenn Kushiner | 0.6 | $ 680.00 | $ 408.00 |
| 1/11/2021 | Soto, Pedro | ASST | Asset Disposition | Review enhanced Centerbridge, Oaktree and Honeywell auction proposal | 0.4 | $ 680.00 | $ 272.00 |
| 1/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Glenn Kushiner's comments and feedback on UCC presentation | 0.6 | $ 680.00 | $ 408.00 |
| 1/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on revised UCC analysis presentation and entity mapping | 1.2 | $ 680.00 | $ 816.00 |
| 1/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on backup schedules | 0.9 | $ 680.00 | $ 612.00 |
| 1/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss variances in unsecured claims | 0.6 | $ 680.00 | $ 408.00 |
| 1/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review unsecured claims schedules | 0.9 | $ 680.00 | $ 612.00 |
| 1/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated secured and unsecured claims by entity and basis | 0.4 | $ 680.00 | $ 272.00 |
| 1/12/2021 | Soto, Pedro | ADMN | Case Administration | Team planning and coordination call | 0.3 | $ 680.00 | $ 204.00 |
| 1/12/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and coordinate week's workplan | 0.4 | $ 680.00 | $ 272.00 |
| 1/12/2021 | Soto, Pedro | CASE | General Case Strategy | Organize workplan, review timeline, and develop revised notes on next steps | 0.6 | $ 680.00 | $ 408.00 |
| 1/12/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and coordinate on next steps post-advisor call | 0.2 | $ 680.00 | $ 136.00 |
| 1/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final SOFA SOAL analysis and presentation | 0.8 | $ 680.00 | $ 544.00 |
| 1/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final claims analysis and presentation | 0.7 | $ 680.00 | $ 476.00 |
| 1/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate on progress, feedback integration, and next steps | 0.6 | $ 680.00 | $ 408.00 |
| 1/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros on written summary for W&C and UCC | 0.7 | $ 680.00 | $ 476.00 |
| 1/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review written summary and make adjustments, edit draft | 0.9 | $ 680.00 | $ 612.00 |
| 1/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate on CM preparation for UCC presentation | 0.8 | $ 680.00 | $ 544.00 |
| 1/12/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for call with UCC's advisors led by W&C | 1.2 | $ 680.00 | $ 816.00 |
| 1/12/2021 | Soto, Pedro | DATA | Data Analysis | Review appendix detail for consistency | 0.9 | $ 680.00 | $ 612.00 |
| 1/13/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and RSA fee hearing coverage, equity committee reaction to COH proposal | 0.4 | $ 680.00 | $ 272.00 |
| 1/14/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and monthly fee statement | 0.5 | $ 680.00 | $ 340.00 |
| 1/15/2021 | Soto, Pedro | ASST | Asset Disposition | Review updated COH PSA and Term Sheet | 0.7 | $ 680.00 | $ 476.00 |
| 1/15/2021 | Soto, Pedro | CASE | General Case Strategy | Review UCC stipulation extending challenge period | 0.4 | $ 680.00 | $ 272.00 |
| 1/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros update of claims register and tracker | 0.4 | $ 680.00 | $ 272.00 |
| 1/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final submission document to UCC | 0.6 | $ 680.00 | $ 408.00 |
| 1/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims register | 0.9 | $ 680.00 | $ 612.00 |
| 1/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and quality check on updated claims tracker | 1.2 | $ 680.00 | $ 816.00 |
| 1/15/2021 | Soto, Pedro | COMM | Committee Matters | Review Garrett Motion Committee Meeting minutes | 0.4 | $ 680.00 | $ 272.00 |
| 1/15/2021 | Soto, Pedro | FEEO | Other Parties' Retention/Fee Applications | Review equity group fee request | 0.3 | $ 680.00 | $ 204.00 |
| 1/18/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and related filings | 0.4 | $ 680.00 | $ 272.00 |
| 1/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims register analysis | 0.9 | $ 680.00 | $ 612.00 |
| 1/19/2021 | Soto, Pedro | ADMN | Case Administration | Communicate with CM and discuss week's workplan | 0.3 | $ 680.00 | $ 204.00 |
| 1/19/2021 | Soto, Pedro | CASE | General Case Strategy | Planning and coordination call | 0.3 | $ 680.00 | $ 204.00 |
| 1/19/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.2 | $ 680.00 | $ 136.00 |
| 1/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and follow up on KCC information requests | 0.2 | $ 680.00 | $ 136.00 |
| 1/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims tracker analysis and register after call with team and next steps | 1.2 | $ 680.00 | $ 816.00 |
| 1/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Prepare for advisor call with Lazard and W&C | 0.4 | $ 680.00 | $ 272.00 |
| 1/19/2021 | Soto, Pedro | COMM | Committee Matters | Participate in advisor call | 0.5 | $ 680.00 | $ 340.00 |
| 1/20/2021 | Soto, Pedro | ADMN | Case Administration | Communicate with CM and coordinate status for Alix and KCC information requests | 0.3 | $ 680.00 | $ 204.00 |
| 1/20/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update | 0.2 | $ 680.00 | $ 136.00 |
| 1/20/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review drivers analysis on updated claims | 0.4 | $ 680.00 | $ 272.00 |
| 1/21/2021 | Soto, Pedro | CASE | General Case Strategy | Planning and coordination call | 0.3 | $ 680.00 | $ 204.00 |
| 1/21/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update | 0.3 | $ 680.00 | $ 204.00 |
| 1/21/2021 | Soto, Pedro | DATA | Data Analysis | Prepare for internal planning call | 0.3 | $ 680.00 | $ 204.00 |
| 1/21/2021 | Soto, Pedro | DATA | Data Analysis | Review Monthly Operating Report filing | 2.4 | $ 680.00 | $ 1,632.00 |
| 1/21/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Draft comments on MOR filing | 0.3 | $ 680.00 | $ 204.00 |
| 1/21/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Analyze current expenses versus historical expenses for consistency, reviewing previous filings | 1.4 | $ 680.00 | $ 952.00 |
| 1/21/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Communicate with CM and discuss MOR analysis and key questions | 0.5 | $ 680.00 | $ 340.00 |
| 1/22/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update | 0.2 | $ 680.00 | $ 136.00 |
| 1/22/2021 | Soto, Pedro | DATA | Data Analysis | Reconciling bank account balance statements | 0.8 | $ 680.00 | $ 544.00 |
| 1/22/2021 | Soto, Pedro | DATA | Data Analysis | Reconciling intracompany transfers | 0.9 | $ 680.00 | $ 612.00 |
| 1/22/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review MOR analysis and progress update | 1.3 | $ 680.00 | $ 884.00 |
| 1/23/2021 | Soto, Pedro | ADMN | Case Administration | Discuss with CM on operational results analysis | 0.2 | $ 680.00 | $ 136.00 |
| 1/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims update | 0.3 | $ 680.00 | $ 204.00 |
| 1/23/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review notes to MOR analyses, follow-up on analysis update | 0.3 | $ 680.00 | $ 204.00 |
| 1/24/2021 | Soto, Pedro | ADMN | Case Administration | Communicate with CM and follow up on claims analysis with suggested changes | 0.2 | $ 680.00 | $ 136.00 |
| 1/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims updated information | 0.7 | $ 680.00 | $ 476.00 |
| 1/24/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Follow up on MOR analysis progress | 0.2 | $ 680.00 | $ 136.00 |
| 1/24/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Develop discussion points for internal team on MOR analysis | 0.8 | $ 680.00 | $ 544.00 |
| 1/26/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for team planning call | 0.2 | $ 680.00 | $ 136.00 |
| 1/26/2021 | Soto, Pedro | CASE | General Case Strategy | Team planning and coordination call | 0.3 | $ 680.00 | $ 204.00 |
| 1/26/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.2 | $ 680.00 | $ 136.00 |
| 1/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims forms update | 0.9 | $ 680.00 | $ 612.00 |
| 1/26/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for UCC advisor call | 0.2 | $ 680.00 | $ 136.00 |
| 1/26/2021 | Soto, Pedro | COMM | Committee Matters | CM advisor call with Lazard and W&C | 0.2 | $ 680.00 | $ 136.00 |
| 1/26/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review MOR analysis and presentation | 1.6 | $ 680.00 | $ 1,088.00 |
| 1/26/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review appendix on MOR for consistency | 0.6 | $ 680.00 | $ 408.00 |
| 1/26/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review disclosure statement | 1.4 | $ 680.00 | $ 952.00 |
| 1/27/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.3 | $ 680.00 | $ 204.00 |
| 1/27/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review emails from W&C on cure process and team discussion | 0.9 | $ 680.00 | $ 612.00 |
| 1/27/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and review cure process analysis, summary | 0.8 | $ 680.00 | $ 544.00 |
| 1/28/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for team planning call | 0.2 | $ 680.00 | $ 136.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/28/2021 | Soto, Pedro | CASE | General Case Strategy | Team planning and coordination call | 0.3 | $ 680.00 | $ 204.00 |
| 1/28/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update | 0.3 | $ 680.00 | $ 204.00 |
| 1/28/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review cure analysis research and summary | 0.5 | $ 680.00 | $ 340.00 |
| 1/28/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft email on feedback and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 1/28/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims tracker update | 0.8 | $ 680.00 | $ 544.00 |
| 1/28/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review cash analysis presentation, evaluate claims consistency | 0.7 | $ 680.00 | $ 476.00 |
| 1/28/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review and discuss MOR schedules | 1.1 | $ 680.00 | $ 748.00 |
| 1/28/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Communicate with CM and follow up on MOR analysis feedback | 0.3 | $ 680.00 | $ 204.00 |
| 1/28/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review disclosure statement and plan, organize feedback | 2.1 | $ 680.00 | $ 1,428.00 |
| 1/29/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss next steps, workplan progress | 0.4 | $ 680.00 | $ 272.00 |
| 1/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Final review claims form analysis | 1.2 | $ 680.00 | $ 816.00 |
| 1/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Cure process update with Alix Partners feedback | 0.6 | $ 680.00 | $ 408.00 |
| 1/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review suggested cure process workplan sent by Sig Huber | 0.7 | $ 680.00 | $ 476.00 |
| 1/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft feedback to cure process analysis and next steps | 1.1 | $ 680.00 | $ 748.00 |
| 1/29/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Status on cash balance analysis as it relates to MOR analysis | 0.4 | $ 680.00 | $ 272.00 |
| 1/29/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review appendix on MOR for consistency | 0.9 | $ 680.00 | $ 612.00 |
| 2/1/2021 | Soto, Pedro | CASE | General Case Strategy | Review filed Plan Support Agreement, Term Sheet, Classified Claims | 0.8 | $ 680.00 | $ 544.00 |
| 2/1/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update | 0.3 | $ 680.00 | $ 204.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros on workplan and next steps | 0.6 | $ 680.00 | $ 408.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review MOR filing, updated analysis and develop feedback for summary | 1.2 | $ 680.00 | $ 816.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims analysis and provide feedback | 1.4 | $ 680.00 | $ 952.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims tracker data and model update | 0.9 | $ 680.00 | $ 612.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on claims analysis, draft adjustments | 0.7 | $ 680.00 | $ 476.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Reconcile MOR filing to updated claims analysis | 1.1 | $ 680.00 | $ 748.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss feedback and next steps | 0.4 | $ 680.00 | $ 272.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up on outstanding information requests | 0.3 | $ 680.00 | $ 204.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review projections for expected claims and review KCC-provided timeline | 0.4 | $ 680.00 | $ 272.00 |
| 2/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss expected claims projections and workplan | 0.3 | $ 680.00 | $ 204.00 |
| 2/2/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and participate in CM planning and coordination call | 0.7 | $ 680.00 | $ 476.00 |
| 2/2/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update | 0.2 | $ 680.00 | $ 136.00 |
| 2/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims presentation draft, organize relevant feedback | 0.8 | $ 680.00 | $ 544.00 |
| 2/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on revised UCC analysis presentation and major claims | 0.9 | $ 680.00 | $ 612.00 |
| 2/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss claims presentation feedback | 0.7 | $ 680.00 | $ 476.00 |
| 2/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review unsecured claims schedules | 0.6 | $ 680.00 | $ 408.00 |
| 2/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on backup schedules and latest tables | 0.3 | $ 680.00 | $ 204.00 |
| 2/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest team feedback and compare to recent notes | 1.1 | $ 680.00 | $ 748.00 |
| 2/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss incorporating latest claims presentation feedback | 0.8 | $ 680.00 | $ 544.00 |
| 2/2/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for call with UCC's advisors led by W&C, review latest developments | 0.9 | $ 680.00 | $ 612.00 |
| 2/2/2021 | Soto, Pedro | COMM | Committee Matters | Participate in UCC advisor's call with W&C and Lazard | 0.2 | $ 680.00 | $ 136.00 |
| 2/3/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.1 | $ 680.00 | $ 68.00 |
| 2/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on KCC week's claims update | 0.2 | $ 680.00 | $ 136.00 |
| 2/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate claims information update | 0.3 | $ 680.00 | $ 204.00 |
| 2/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review AP and AR ageing filings | 0.9 | $ 680.00 | $ 612.00 |
| 2/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review financial operating and margins performance for MOR presentation to UCC | 0.8 | $ 680.00 | $ 544.00 |
| 2/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Reconcile key figures from MOR to claims analyses, organize notes | 1.4 | $ 680.00 | $ 952.00 |
| 2/4/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 2/4/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and participate in CM planning and coordination call | 0.4 | $ 680.00 | $ 272.00 |
| 2/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims analysis presentation and variances | 1.1 | $ 680.00 | $ 748.00 |
| 2/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on claims analysis, organize feedback | 0.6 | $ 680.00 | $ 408.00 |
| 2/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate claims feedback | 0.3 | $ 680.00 | $ 204.00 |
| 2/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and follow up on requested feedback for MOR and claims analyses | 0.3 | $ 680.00 | $ 204.00 |
| 2/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss with Eric Armenteros next steps and presentation feedback | 0.2 | $ 680.00 | $ 136.00 |
| 2/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review feedback from Glenn Kushiner on claims analysis update | 0.6 | $ 680.00 | $ 408.00 |
| 2/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss MOR analysis, re-send to Glenn Kushiner | 0.4 | $ 680.00 | $ 272.00 |
| 2/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss with Eric Armenteros on summary for UCC presentation | 0.4 | $ 680.00 | $ 272.00 |
| 2/5/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 2/5/2021 | Soto, Pedro | CASE | General Case Strategy | Review Equity Committee's plan for reorganization | 0.8 | $ 680.00 | $ 544.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros on receiving latest claims tracker | 0.1 | $ 680.00 | $ 68.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest claims tracker updated with weekly KCC information | 0.6 | $ 680.00 | $ 408.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Develop initial draft of summary and preparation materials for UCC presentation on claims and operating results | 1.1 | $ 680.00 | $ 748.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review adjusted draft of preparation materials for UCC presentation on claims and operating results | 0.8 | $ 680.00 | $ 544.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on feedback for MOR analysis | 0.2 | $ 680.00 | $ 136.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on revised draft for preparation materials | 0.2 | $ 680.00 | $ 136.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Compare financial trends, margins and revenue for UCC presentation material | 0.8 | $ 680.00 | $ 544.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review feedback on claims update | 0.4 | $ 680.00 | $ 272.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and adjust formatting for UCC preparation materials | 0.6 | $ 680.00 | $ 408.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims register | 0.3 | $ 680.00 | $ 204.00 |
| 2/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and quality check on UCC preparation material and updated claims tracker | 0.3 | $ 680.00 | $ 204.00 |
| 2/8/2021 | Soto, Pedro | CASE | General Case Strategy | Review comments to Plan Support Agreement, Term Sheet, Classified Claims | 0.3 | $ 680.00 | $ 204.00 |
| 2/8/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update and filings | 0.4 | $ 680.00 | $ 272.00 |
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros on workplan and next steps, draft workplan | 0.4 | $ 680.00 | $ 272.00 |
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Equity Restructuring Plan and draft commentary on possible issues | 1.2 | $ 680.00 | $ 816.00 |
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss feedback and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on claims analysis, draft adjustments | 0.8 | $ 680.00 | $ 544.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest claims analysis and provide feedback | 0.9 | $ 680.00 | $ 612.00 |
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims tracker data and model update | 0.8 | $ 680.00 | $ 544.00 |
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated MOR analysis and compare to recent claims update | 0.7 | $ 680.00 | $ 476.00 |
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up on outstanding information requests | 0.4 | $ 680.00 | $ 272.00 |
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review MOR analysis feedback from Glenn Kushiner | 0.6 | $ 680.00 | $ 408.00 |
| 2/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss expected claims projections and workplan | 0.2 | $ 680.00 | $ 136.00 |
| 2/9/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and participate in CM planning and coordination call | 0.8 | $ 680.00 | $ 544.00 |
| 2/9/2021 | Soto, Pedro | CASE | General Case Strategy | Review Equity Restructuring Plan comments and draft agenda for discussion | 0.9 | $ 680.00 | $ 612.00 |
| 2/9/2021 | Soto, Pedro | CASE | General Case Strategy | Review cash reconciliation issue and follow up on analysis | 0.4 | $ 680.00 | $ 272.00 |
| 2/9/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update | 0.2 | $ 680.00 | $ 136.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss with Eric Armenteros on increase in expense base and margins | 0.4 | $ 680.00 | $ 272.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Develop and discuss additional slide on margins analysis to MOR presentation to UCC | 0.9 | $ 680.00 | $ 612.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and provide feedback on changes to MOR presentation for UCC | 1.7 | $ 680.00 | $ 1,156.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on draft changes to UCC presentation | 0.3 | $ 680.00 | $ 204.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised draft including feedback to UCC presentation | 0.8 | $ 680.00 | $ 544.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Eric Armenteros on cash balance reconciliation | 0.1 | $ 680.00 | $ 68.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on information requests to Alix Partners | 0.3 | $ 680.00 | $ 204.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated MOR presentation draft, organize relevant commentary | 0.7 | $ 680.00 | $ 476.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on revised UCC analysis presentation | 0.6 | $ 680.00 | $ 408.00 |
| 2/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Circulate presentation drafts for team review | 0.1 | $ 680.00 | $ 68.00 |
| 2/9/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for call with UCC's advisors led by W&C, review UCC deck narrative | 0.7 | $ 680.00 | $ 476.00 |
| 2/9/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for and participate in UCC advisor's call with W&C and Lazard | 0.4 | $ 680.00 | $ 272.00 |
| 2/10/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss request for cash and disbursement information from Alix Partners | 0.6 | $ 680.00 | $ 408.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Analyze cash burn rate analysis and seek to reconcile filings to internal analysis | 1.2 | $ 680.00 | $ 816.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review emails with Alix Partners on cash reconciliation | 0.3 | $ 680.00 | $ 204.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review AP and AR ageing filings, incorporate into presentation materials | 0.7 | $ 680.00 | $ 476.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on KCC week's claims update | 0.2 | $ 680.00 | $ 136.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Requested AP Ageing Analysis, compare to filings, and draft commentary | 1.1 | $ 680.00 | $ 748.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Analyze operating margins and discuss with CM re: margin analysis and request changes | 1.4 | $ 680.00 | $ 952.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final versions of MOR and claims presentations | 1.2 | $ 680.00 | $ 816.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and review preparation materials for UCC presentation | 1.4 | $ 680.00 | $ 952.00 |
| 2/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review margins analysis for MOR section of presentation | 0.6 | $ 680.00 | $ 408.00 |
| 2/11/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 2/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Prepare for CM planning and coordination call | 0.4 | $ 680.00 | $ 272.00 |
| 2/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on updated claims information | 0.2 | $ 680.00 | $ 136.00 |
| 2/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims analysis summary | 0.8 | $ 680.00 | $ 544.00 |
| 2/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on claims analysis, organize feedback | 0.4 | $ 680.00 | $ 272.00 |
| 2/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss with Eric Armenteros on summary for updated claims analysis | 0.2 | $ 680.00 | $ 136.00 |
| 2/12/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 2/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and follow up with Eric Armenteros on backup schedules and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 2/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review feedback from Glenn Kushiner on claims analysis update | 0.8 | $ 680.00 | $ 544.00 |
| 2/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Edit presentation and draft commentary for feedback and discussion | 0.6 | $ 680.00 | $ 408.00 |
| 2/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros on receiving latest claims tracker | 0.1 | $ 680.00 | $ 68.00 |
| 2/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims register | 0.4 | $ 680.00 | $ 272.00 |
| 2/13/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised claims presentation incorporating feedback from Glenn Kushiner | 0.7 | $ 680.00 | $ 476.00 |
| 2/13/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest claims tracker updated with weekly KCC information | 0.4 | $ 680.00 | $ 272.00 |
| 2/13/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and quality check on claims summary and updated claims tracker | 0.3 | $ 680.00 | $ 204.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims tracker and backup schedules | 0.9 | $ 680.00 | $ 612.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check with claims summary and compare against schedules | 0.8 | $ 680.00 | $ 544.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated major claims registered | 0.4 | $ 680.00 | $ 272.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review original vs current claims balances and trends versus projections | 0.7 | $ 680.00 | $ 476.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and organize UCC presentation preparation materials | 0.9 | $ 680.00 | $ 612.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Alix Partners responses to disbursement detail and cash reconciliation | 0.8 | $ 680.00 | $ 544.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review impact of factoring discounting detail on financials | 0.7 | $ 680.00 | $ 476.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Compare MOR analysis and adjustments to revised DIP proceeds | 0.6 | $ 680.00 | $ 408.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on KCC information update | 0.2 | $ 680.00 | $ 136.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest MOR analysis and presentation draft | 0.8 | $ 680.00 | $ 544.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review feedback on presentation draft | 0.6 | $ 680.00 | $ 408.00 |
| 2/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss Glenn Kushiner comments, clarify | 0.3 | $ 680.00 | $ 204.00 |
| 2/16/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and participate in CM planning and coordination call | 0.6 | $ 680.00 | $ 408.00 |
| 2/16/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update | 0.2 | $ 680.00 | $ 136.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review original vs current claims balances and trends versus projections | 0.7 | $ 680.00 | $ 476.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and organize UCC presentation preparation materials | 0.9 | $ 680.00 | $ 612.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Alix Partners responses to disbursement detail and cash reconciliation | 0.8 | $ 680.00 | $ 544.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review impact of factoring discounting detail on financials | 0.7 | $ 680.00 | $ 476.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest MOR analysis and presentation draft | 0.8 | $ 680.00 | $ 544.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review feedback on presentation draft | 0.6 | $ 680.00 | $ 408.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss Glenn Kushiner comments, clarify | 0.3 | $ 680.00 | $ 204.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and edit ageing and payable analysis and additional slide | 0.9 | $ 680.00 | $ 612.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss next steps on deliverables and workplan with Eric Armenteros | 0.3 | $ 680.00 | $ 204.00 |
| 2/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and edit UCC presentation preparation materials | 1.4 | $ 680.00 | $ 952.00 |
| 2/16/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for call with UCC's advisors led by W&C, review latest developments | 0.8 | $ 680.00 | $ 544.00 |
| 2/17/2021 | Soto, Pedro | CASE | General Case Strategy | Call with Sig Huber on status and next steps | 0.2 | $ 680.00 | $ 136.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/17/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Compare MOR analysis and adjustments to revised DIP proceeds | 0.6 | $ 680.00 | $ 408.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on KCC information update | 0.2 | $ 680.00 | $ 136.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Sig Huber's comments and feedback to MOR analysis and claims update, coordinate to incorporate | 0.6 | $ 680.00 | $ 408.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review KCC information update | 0.4 | $ 680.00 | $ 272.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review cash burn reconciliation against debtor balance sheet cash balances | 0.9 | $ 680.00 | $ 612.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate claims summary update | 0.3 | $ 680.00 | $ 204.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss incorporating latest claims-MOR presentation feedback | 0.8 | $ 680.00 | $ 544.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Eric Armenteros on presentation feedback | 0.1 | $ 680.00 | $ 68.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims analysis presentation and variances | 0.8 | $ 680.00 | $ 544.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review unsecured claims schedules | 0.9 | $ 680.00 | $ 612.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on outstanding information requests | 0.2 | $ 680.00 | $ 136.00 |
| 2/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest internal feedback and compare to notes | 0.4 | $ 680.00 | $ 272.00 |
| 2/18/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 2/18/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and CM planning and coordination call | 0.4 | $ 680.00 | $ 272.00 |
| 2/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review MOR analysis for consistency with feedback and latest version | 0.9 | $ 680.00 | $ 612.00 |
| 2/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss 10K, review management discussion | 0.6 | $ 680.00 | $ 408.00 |
| 2/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review GM 10-K filing | 1.4 | $ 680.00 | $ 952.00 |
| 2/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Organize and draft 10K notes, concerns, issues | 0.9 | $ 680.00 | $ 612.00 |
| 2/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Reworking claims update after additional feedback | 0.4 | $ 680.00 | $ 272.00 |
| 2/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss claims and MOR analyses, pending items | 0.3 | $ 680.00 | $ 204.00 |
| 2/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with Eric Armenteros on preparing deliverables to be shared with W&C | 0.2 | $ 680.00 | $ 136.00 |
| 2/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and revise workplan for 10K analysis | 0.9 | $ 680.00 | $ 612.00 |
| 2/19/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 2/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss claims and MOR pending items, sending to W&C | 0.3 | $ 680.00 | $ 204.00 |
| 2/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Continued review of GM 10K filing | 0.9 | $ 680.00 | $ 612.00 |
| 2/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Eric Armenteros on 10K Comparison Analysis and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 2/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Analyze MD&A section for possible issues on claims or operating results | 0.8 | $ 680.00 | $ 544.00 |
| 2/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review gross margins and revenue numbers and compare to previous analysis for consistency | 0.6 | $ 680.00 | $ 408.00 |
| 2/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review cash balance sheet balances and related discussion | 0.7 | $ 680.00 | $ 476.00 |
| 2/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review cash flow statement and use, sources of cash | 0.6 | $ 680.00 | $ 408.00 |
| 2/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review liabilities discussion and obligations on books | 0.9 | $ 680.00 | $ 612.00 |
| 2/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss 10K review, possible issues, next steps | 0.2 | $ 680.00 | $ 136.00 |
| 2/22/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.4 | $ 680.00 | $ 272.00 |
| 2/22/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss upcoming bar date, workplan | 0.3 | $ 680.00 | $ 204.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims tracker and backup schedules | 0.6 | $ 680.00 | $ 408.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss workplan for week, important dates | 0.4 | $ 680.00 | $ 272.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with Eric Armenteros on 10K analysis update | 0.3 | $ 680.00 | $ 204.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Complete quality check with claims update and consistency check against schedules | 0.4 | $ 680.00 | $ 272.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated major claims shown | 0.2 | $ 680.00 | $ 136.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review original vs current claims totals and trends versus projections | 0.4 | $ 680.00 | $ 272.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on outstanding information requests | 0.3 | $ 680.00 | $ 204.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Continued review of GM 10K filing, organize follow up points for team discussion, action items | 0.8 | $ 680.00 | $ 544.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Eric Armenteros on 10K Comparison Analysis progress, status | 0.1 | $ 680.00 | $ 68.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review draft commentary and 10k analysis from Eric Armenteros, organize next steps for discussion | 0.8 | $ 680.00 | $ 544.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review margin trends and revenue discussion, organize notes on trends | 0.4 | $ 680.00 | $ 272.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review balance sheet items discussed with team, liabilities and obligations discussion | 0.4 | $ 680.00 | $ 272.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss 10K analysis, next steps | 0.2 | $ 680.00 | $ 136.00 |
| 2/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Provide additional comments on 10K analysis | 0.3 | $ 680.00 | $ 204.00 |
| 2/23/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and participate in CM planning and coordination call | 0.6 | $ 680.00 | $ 408.00 |
| 2/23/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update | 0.3 | $ 680.00 | $ 204.00 |
| 2/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review payable and receivable 10K discussion, organize notes on trends | 0.6 | $ 680.00 | $ 408.00 |
| 2/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review most recent claims information | 0.4 | $ 680.00 | $ 272.00 |
| 2/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss MOR filing, next steps | 0.3 | $ 680.00 | $ 204.00 |
| 2/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review discussion on debtor's cost cutting initiatives and possible impact on cash | 0.8 | $ 680.00 | $ 544.00 |
| 2/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with Eric Armenteros on January MOR filing workplan | 0.3 | $ 680.00 | $ 204.00 |
| 2/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Proof of claims summary and 10K working capital discussion review | 0.9 | $ 680.00 | $ 612.00 |
| 2/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Reconciling balance sheet items against SOFA SOAL analysis | 0.9 | $ 680.00 | $ 612.00 |
| 2/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review capital expenditure information and review available information on vendor payments, timeline | 0.8 | $ 680.00 | $ 544.00 |
| 2/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss next steps on deliverables and workplan with Eric Armenteros | 0.4 | $ 680.00 | $ 272.00 |
| 2/23/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for call with UCC's advisors led by W&C, review 10K and MOR filing insights | 0.9 | $ 680.00 | $ 612.00 |
| 2/23/2021 | Soto, Pedro | COMM | Committee Matters | Participate in UCC advisor's call with W&C and Lazard | 0.3 | $ 680.00 | $ 204.00 |
| 2/23/2021 | Soto, Pedro | COMM | Committee Matters | Discuss hearing notes and path forward | 0.2 | $ 680.00 | $ 136.00 |
| 2/24/2021 | Soto, Pedro | CASE | General Case Strategy | Organize notes on MOR analysis and coordinate to update analysis | 0.7 | $ 680.00 | $ 476.00 |
| 2/24/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 2/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review January MOR filing | 1.2 | $ 680.00 | $ 816.00 |
| 2/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Compare operating performance and financials to SOFA SOAL analyses | 0.9 | $ 680.00 | $ 612.00 |
| 2/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Prepare outline for team discussion on MOR insights and next steps | 0.8 | $ 680.00 | $ 544.00 |
| 2/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Continued review of financial and operating performance, margins and disbursements | 1.1 | $ 680.00 | $ 748.00 |
| 2/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros on next steps and workplan | 0.3 | $ 680.00 | $ 204.00 |
| 2/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on outstanding information requests | 0.2 | $ 680.00 | $ 136.00 |
| 2/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review cash reconciliation analysis and balance sheet cash discussion on MOR | 0.6 | $ 680.00 | $ 408.00 |
| 2/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review recent operations analysis and compare to January MOR filing | 0.8 | $ 680.00 | $ 544.00 |
| 2/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review CM team feedback on latest MOR analysis and compare to previous notes | 0.4 | $ 680.00 | $ 272.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/25/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.2 | $ 680.00 | $ 136.00 |
| 2/25/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and adjust workplan, coordinate internally on next steps | 0.2 | $ 680.00 | $ 136.00 |
| 2/25/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Organize and draft January MOR notes, and issues for discussion | 0.9 | $ 680.00 | $ 612.00 |
| 2/25/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Revise workplan draft | 0.3 | $ 680.00 | $ 204.00 |
| 2/26/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings, organize to-dos | 0.3 | $ 680.00 | $ 204.00 |
| 2/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with Eric Armenteros on weekend workplan | 0.2 | $ 680.00 | $ 136.00 |
| 2/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review backup schedules to MOR analysis for changes to revised analysis | 0.9 | $ 680.00 | $ 612.00 |
| 2/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discussion on upcoming bar date and workplan for incoming claims information | 0.6 | $ 680.00 | $ 408.00 |
| 2/27/2021 | Soto, Pedro | CASE | General Case Strategy | Review latest case update and filings | 0.2 | $ 680.00 | $ 136.00 |
| 2/27/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Continued review of GM January MOR | 0.7 | $ 680.00 | $ 476.00 |
| 2/27/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Revise workplan and update notes | 0.4 | $ 680.00 | $ 272.00 |
| 2/27/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Eric Armenteros on MOR workplan and progress | 0.2 | $ 680.00 | $ 136.00 |
| 3/1/2021 | Soto, Pedro | CASE | General Case Strategy | Revise annual report analysis outline | 0.4 | $ 680.00 | $ 272.00 |
| 3/1/2021 | Soto, Pedro | CASE | General Case Strategy | Review 10K filing, revised slides for presentation | 0.8 | $ 680.00 | $ 544.00 |
| 3/1/2021 | Soto, Pedro | CASE | General Case Strategy | Review notes from Eric Armenteros on key points from 10K | 0.7 | $ 680.00 | $ 476.00 |
| 3/1/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss workweek plan and team forecast | 0.3 | $ 680.00 | $ 204.00 |
| 3/1/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.4 | $ 680.00 | $ 272.00 |
| 3/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review January operating results and organize presentation outline | 1.2 | $ 680.00 | $ 816.00 |
| 3/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft presentation preparation materials for update on financials and claims | 0.9 | $ 680.00 | $ 612.00 |
| 3/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on KCC information update | 0.2 | $ 680.00 | $ 136.00 |
| 3/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Define workplan for week on claims update, MOR analysis presentation and pending items | 0.3 | $ 680.00 | $ 204.00 |
| 3/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate on pending information requests | 0.2 | $ 680.00 | $ 136.00 |
| 3/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on KCC claims update | 0.2 | $ 680.00 | $ 136.00 |
| 3/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review operating margin trends and revenue results, prepare follow up questions | 0.9 | $ 680.00 | $ 612.00 |
| 3/2/2021 | Soto, Pedro | CASE | General Case Strategy | Review case update and filings | 0.4 | $ 680.00 | $ 272.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Participate in UCC advisor's call with W&C and Lazard | 0.3 | $ 680.00 | $ 204.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros on MOR workplan and next steps | 0.3 | $ 680.00 | $ 204.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims analysis and organize notes and feedback | 1.1 | $ 680.00 | $ 748.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims tracker data and model update | 0.8 | $ 680.00 | $ 544.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on claims analysis, draft adjustments | 0.4 | $ 680.00 | $ 272.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with CM and organize feedback and next steps | 0.6 | $ 680.00 | $ 408.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up on oustanding information requests | 0.2 | $ 680.00 | $ 136.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review original vs current claims totals and trends versus projections | 0.3 | $ 680.00 | $ 204.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review projections for expected claims and review KCC-provided timeline | 0.2 | $ 680.00 | $ 136.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims summary team email for W&C dicussion and verify figures for consistency | 0.6 | $ 680.00 | $ 408.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and revise bullets for W&C on claims update, request additional information | 0.4 | $ 680.00 | $ 272.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review additional information on month over month comparisons on claims | 0.2 | $ 680.00 | $ 136.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review backup schedules for UCC update | 0.4 | $ 680.00 | $ 272.00 |
| 3/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and draft preparation materials | 0.6 | $ 680.00 | $ 408.00 |
| 3/2/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for and participate in CM planning and coordination call | 0.2 | $ 680.00 | $ 136.00 |
| 3/2/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for call with UCC's advisors led by W&C, draft discussion questions | 0.2 | $ 680.00 | $ 136.00 |
| 3/3/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update and court filings | 0.4 | $ 680.00 | $ 272.00 |
| 3/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised, latest claims update | 0.6 | $ 680.00 | $ 408.00 |
| 3/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final claims update presentation, communicate for transmittal | 0.4 | $ 680.00 | $ 272.00 |
| 3/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss upcoming hearing | 0.2 | $ 680.00 | $ 136.00 |
| 3/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review AP and AR amounts impact on cash reconciliation | 0.8 | $ 680.00 | $ 544.00 |
| 3/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on information requests | 0.2 | $ 680.00 | $ 136.00 |
| 3/3/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review expense base figures, organize feedback on variances | 0.8 | $ 680.00 | $ 544.00 |
| 3/3/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review December vs January operating results | 0.3 | $ 680.00 | $ 204.00 |
| 3/3/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review disbursement and receipts schedules for operating result analysis | 0.5 | $ 680.00 | $ 340.00 |
| 3/4/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and participate in CM planning and coordination call | 0.7 | $ 680.00 | $ 476.00 |
| 3/4/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss with SH on Friday's hearing and planning | 0.1 | $ 680.00 | $ 68.00 |
| 3/4/2021 | Soto, Pedro | CASE | General Case Strategy | Review coverage on debtor request to extend exclusive plan filing | 0.1 | $ 680.00 | $ 68.00 |
| 3/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss MOR analysis pending items | 0.3 | $ 680.00 | $ 204.00 |
| 3/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Eric Armenteros on next steps and deliverables status | 0.3 | $ 680.00 | $ 204.00 |
| 3/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final version of claims update presentation | 0.4 | $ 680.00 | $ 272.00 |
| 3/4/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Revise MOR outline for presentation | 0.2 | $ 680.00 | $ 136.00 |
| 3/5/2021 | Soto, Pedro | CASH | Financing / Cash Collateral | Review expenses variances discussed internally with team | 0.4 | $ 680.00 | $ 272.00 |
| 3/5/2021 | Soto, Pedro | CASH | Financing / Cash Collateral | Reconcile net cash burn and balance sheet-cash flow statements | 0.4 | $ 680.00 | $ 272.00 |
| 3/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Analyze balance sheet/liabilities comments | 0.8 | $ 680.00 | $ 544.00 |
| 3/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review presentation for consistency with summary updates | 0.5 | $ 680.00 | $ 340.00 |
| 3/5/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Compare MOR for January to Oct-Dec analysis | 0.9 | $ 680.00 | $ 612.00 |
| 3/5/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review MOR analysis presentation draft | 0.4 | $ 680.00 | $ 272.00 |
| 3/5/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Perform quality check on presentation draft | 0.8 | $ 680.00 | $ 544.00 |
| 3/5/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review backup schedules to presentation for materials | 0.6 | $ 680.00 | $ 408.00 |
| 3/5/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Request additional information to Alix Partners on SG&A and expenses | 0.2 | $ 680.00 | $ 136.00 |
| 3/5/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review AP/AR ageing, compare to previous filings and organize feedback | 0.7 | $ 680.00 | $ 476.00 |
| 3/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and organize feedback on latest MOR analysis presentation | 0.6 | $ 680.00 | $ 408.00 |
| 3/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and discuss cash figures for analysis consistency | 0.3 | $ 680.00 | $ 204.00 |
| 3/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on information requests | 0.2 | $ 680.00 | $ 136.00 |
| 3/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review intercompany transfers and consistency check | 0.8 | $ 680.00 | $ 544.00 |
| 3/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated major claims to date | 0.3 | $ 680.00 | $ 204.00 |
| 3/8/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily update | 0.4 | $ 680.00 | $ 272.00 |
| 3/8/2021 | Soto, Pedro | CASE | General Case Strategy | Review Appointment of Amended Official Committee of Equity Security Holders | 0.1 | $ 680.00 | $ 68.00 |

41

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Define workplan for week on finalizing MOR analysis presentation, post bar date claims update and pending items | 0.3 | $ 680.00 | $ 204.00 |
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Statement Notice of Revised Financial Projections Exhibit to Disclosure Statement | 0.3 | $ 680.00 | $ 204.00 |
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Agenda for Hearing | 0.2 | $ 680.00 | $ 136.00 |
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft presentation preparation materials for update on financials and claims | 0.9 | $ 680.00 | $ 612.00 |
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on KCC information update | 0.2 | $ 680.00 | $ 136.00 |
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate on pending information requests | 0.2 | $ 680.00 | $ 136.00 |
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on revised version of claims update | 0.2 | $ 680.00 | $ 136.00 |
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised version of MOR analysis, draft notes | 0.9 | $ 680.00 | $ 612.00 |
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review appendices and backup schedules | 0.5 | $ 680.00 | $ 340.00 |
| 3/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review projections on claims to date and expected | 0.4 | $ 680.00 | $ 272.00 |
| 3/8/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review annual report for consistency on revenue | 0.8 | $ 680.00 | $ 544.00 |
| 3/8/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Follow up on questions for Alix Partners on MOR | 0.3 | $ 680.00 | $ 204.00 |
| 3/8/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review ReOrg coverage on disclosure statement, plan solicitation process | 0.4 | $ 680.00 | $ 272.00 |
| 3/9/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily update | 0.6 | $ 680.00 | $ 408.00 |
| 3/9/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and attend CM Planning and coordination call | 0.4 | $ 680.00 | $ 272.00 |
| 3/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest feedback incorporated into claims analysis | 0.4 | $ 680.00 | $ 272.00 |
| 3/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on pending items to complete operating results analysis | 0.2 | $ 680.00 | $ 136.00 |
| 3/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on Alix Partners information request | 0.1 | $ 680.00 | $ 68.00 |
| 3/9/2021 | Soto, Pedro | COMM | Committee Matters | Prepare for call with UCC's advisors led by W&C, draft notes on claims | 0.4 | $ 680.00 | $ 272.00 |
| 3/9/2021 | Soto, Pedro | COMM | Committee Matters | Participate in UCC advisor's call with W&C and Lazard | 0.3 | $ 680.00 | $ 204.00 |
| 3/10/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily case update | 0.4 | $ 680.00 | $ 272.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discussion with Eric Armenteros on Alix Partners info request | 0.3 | $ 680.00 | $ 204.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft email and communicate to CM team on SG&A pending items | 0.2 | $ 680.00 | $ 136.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss increase in SG&A expense | 0.3 | $ 680.00 | $ 204.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review annual report and case filings for restructuring expenses and timing | 0.8 | $ 680.00 | $ 544.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and review summary bullets for UCC call | 0.6 | $ 680.00 | $ 408.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Debtor's GUC Report sent by W&C to S Huber and CM team | 0.5 | $ 680.00 | $ 340.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Compare and validate GUC report against KCC sourced data | 0.9 | $ 680.00 | $ 612.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Compare GUC report against CM claims tracker | 0.8 | $ 680.00 | $ 544.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on recent claims analysis update and summary presentation | 1.1 | $ 680.00 | $ 748.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss GUC report concerns, issues to address | 0.4 | $ 680.00 | $ 272.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Eric Armenteros on GUC analysis | 0.2 | $ 680.00 | $ 136.00 |
| 3/10/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Analyze revised claims update analysis and initial draft of presentation | 0.9 | $ 680.00 | $ 612.00 |
| 3/11/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily case update | 0.3 | $ 680.00 | $ 204.00 |
| 3/11/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and participate in CM planning and coordination call | 0.7 | $ 680.00 | $ 476.00 |
| 3/11/2021 | Soto, Pedro | CASE | General Case Strategy | Review ReOrg coverage on hearing | 0.4 | $ 680.00 | $ 272.00 |
| 3/11/2021 | Soto, Pedro | CASE | General Case Strategy | Review email from SH on W&C status update | 0.3 | $ 680.00 | $ 204.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss increase in SG&A expense | 0.6 | $ 680.00 | $ 408.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss deliverables status and workplan | 0.3 | $ 680.00 | $ 204.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review filed revised disclosure statement | 1.4 | $ 680.00 | $ 952.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Organize notes and key points on disclosure statement | 0.9 | $ 680.00 | $ 612.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised version of claims update, organize notes | 1.1 | $ 680.00 | $ 748.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Revise workplan draft | 0.3 | $ 680.00 | $ 204.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Alix Partners information request | 0.2 | $ 680.00 | $ 136.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft status email on SG&A expense, coordinate with SH and GK | 0.3 | $ 680.00 | $ 204.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and provide feedback on claims analysis, changes to draft | 0.7 | $ 680.00 | $ 476.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Organize pending issues to validate, discuss and resolve | 0.3 | $ 680.00 | $ 204.00 |
| 3/11/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Analyze cash balances in previous operating reports, recent trends in January | 0.4 | $ 680.00 | $ 272.00 |
| 3/11/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review SG&A items and month over month increases | 0.9 | $ 680.00 | $ 612.00 |
| 3/11/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Analyze restructuring expenses and breakup fee classification and amounts | 0.9 | $ 680.00 | $ 612.00 |
| 3/11/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Communicate with CM and review cash usage, sources and uses | 0.7 | $ 680.00 | $ 476.00 |
| 3/11/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review AP balance increase and AR decrease | 0.6 | $ 680.00 | $ 408.00 |
| 3/12/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss case status update | 0.2 | $ 680.00 | $ 136.00 |
| 3/12/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update | 0.3 | $ 680.00 | $ 204.00 |
| 3/12/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss case status | 0.2 | $ 680.00 | $ 136.00 |
| 3/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Eric Armenteros on deliverable status and workplan | 0.2 | $ 680.00 | $ 136.00 |
| 3/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and discuss gross receipts and intercompany transfer types and purpose | 0.3 | $ 680.00 | $ 204.00 |
| 3/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on Alix Partners cash balance information re AP/AR | 0.2 | $ 680.00 | $ 136.00 |
| 3/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and provide feedback to operating results analysis | 0.5 | $ 680.00 | $ 340.00 |
| 3/12/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review final version of operating results analysis presentation draft | 0.8 | $ 680.00 | $ 544.00 |
| 3/13/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with team and update on workstream status and workplan | 0.3 | $ 680.00 | $ 204.00 |
| 3/13/2021 | Soto, Pedro | CASE | General Case Strategy | Call with SH on case management, workplan and next steps | 0.1 | $ 680.00 | $ 68.00 |
| 3/13/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with Eric Armenteros and Renier Gonzalez on workplan for next week, revised | 0.2 | $ 680.00 | $ 136.00 |
| 3/13/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with team on revised version of final analysis for team feedback | 0.1 | $ 680.00 | $ 68.00 |
| 3/14/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Eric Armenteros and Renier Gonzalez on next steps and workplan | 0.2 | $ 680.00 | $ 136.00 |
| 3/15/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily update | 0.4 | $ 680.00 | $ 272.00 |
| 3/15/2021 | Soto, Pedro | CASE | General Case Strategy | Define workplan for week on finalizing MOR analysis presentation, claims update and pending items | 0.3 | $ 680.00 | $ 204.00 |
| 3/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and review presentation preparation materials | 1.1 | $ 680.00 | $ 748.00 |
| 3/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review replacement equity backstop commitment agreement | 0.6 | $ 680.00 | $ 408.00 |
| 3/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss workplan, next steps | 0.4 | $ 680.00 | $ 272.00 |
| 3/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate incorporating feedback | 0.4 | $ 680.00 | $ 272.00 |
| 3/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and review status update, provide feedback | 0.3 | $ 680.00 | $ 204.00 |
| 3/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up and request additional information from Alix Partners re cure notice | 0.4 | $ 680.00 | $ 272.00 |
| 3/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review feedback from Glenn Kushiner on claims update | 0.7 | $ 680.00 | $ 476.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|------|------|------|----------|-------------|-------|------|--------|
| 3/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review cure notice discussion email from W&C, coordinate response | 0.4 | $ 680.00 | $ 272.00 |
| 3/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on SG&A information request and review information from Alix Partners | 0.4 | $ 680.00 | $ 272.00 |
| 3/15/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review final MOR analysis | 0.9 | $ 680.00 | $ 612.00 |
| 3/15/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review Glenn Kushner comments on MOR analysis | 0.8 | $ 680.00 | $ 544.00 |
| 3/15/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review progress on file and schedules analysis, and next steps on MOR reporting | 0.5 | $ 680.00 | $ 340.00 |
| 3/15/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Communicate with CM and follow up on claims analysis and operating results analysis feedback, versions | 0.3 | $ 680.00 | $ 204.00 |
| 3/16/2021 | Soto, Pedro | CASE | General Case Strategy | Review order extending exclusivity periods | 0.3 | $ 680.00 | $ 204.00 |
| 3/16/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and attend CM Planning and coordination call | 0.4 | $ 680.00 | $ 272.00 |
| 3/16/2021 | Soto, Pedro | CASE | General Case Strategy | Review restated restructuring support agreement | 0.8 | $ 680.00 | $ 544.00 |
| 3/16/2021 | Soto, Pedro | CASE | General Case Strategy | Follow up on hearing, discuss next steps | 0.2 | $ 680.00 | $ 136.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review GUC to claims form reconciliation analysis, slides to discuss with Eric Armenteros | 0.9 | $ 680.00 | $ 612.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss status update on workplan, review status email on claims forms model | 0.4 | $ 680.00 | $ 272.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft of claims update analysis incorporating G Kushner's feedback | 0.9 | $ 680.00 | $ 612.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Provide additional feedback based on revised version of claims analysis and MOR | 0.6 | $ 680.00 | $ 408.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Eric Armenteros on Glenn Kushner feedback, remaining open points | 0.2 | $ 680.00 | $ 136.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest version of claims presentation, including additional team feedback | 0.4 | $ 680.00 | $ 272.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss status and delivery to W&C | 0.2 | $ 680.00 | $ 136.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review additional feedback from G Kushner on team edits | 0.4 | $ 680.00 | $ 272.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Request information from Alix Partners on blank claims and claims filed and claims expected | 0.2 | $ 680.00 | $ 136.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with KCC information request | 0.2 | $ 680.00 | $ 136.00 |
| 3/16/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims expectations projections and totals | 0.3 | $ 680.00 | $ 204.00 |
| 3/16/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review AP/AR aging analysis, slides to discuss with Eric Armenteros | 0.7 | $ 680.00 | $ 476.00 |
| 3/16/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review post petition AP balances discussion point from team feedback | 0.3 | $ 680.00 | $ 204.00 |
| 3/16/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review latest draft of operating results analysis incorporating G Kushner's feedback | 0.8 | $ 680.00 | $ 544.00 |
| 3/16/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review revised presentation draft on MOR after G Kushner latest comments | 0.4 | $ 680.00 | $ 272.00 |
| 3/16/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review final version of operating results analysis | 0.5 | $ 680.00 | $ 340.00 |
| 3/16/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review timeline for vote solicitation | 0.4 | $ 680.00 | $ 272.00 |
| 3/16/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review amended plan | 0.7 | $ 680.00 | $ 476.00 |
| 3/17/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and update | 0.4 | $ 680.00 | $ 272.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review KCC response to information request, verify internal analysis | 0.4 | $ 680.00 | $ 272.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft of claims update including KCC responses, organize feedback for discussion | 0.9 | $ 680.00 | $ 612.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review lender claims filed to date | 0.5 | $ 680.00 | $ 340.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and provide feedback on claims update | 0.4 | $ 680.00 | $ 272.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Alix Partners on information request and verify info request status internally | 0.3 | $ 680.00 | $ 204.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros and Renier Gonzalez on pending items | 0.3 | $ 680.00 | $ 204.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and provide status update to the team on deliverable progress, draft update | 0.6 | $ 680.00 | $ 408.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on workplan update, request additional detail | 0.3 | $ 680.00 | $ 204.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and clarify Kushner feedback items | 0.2 | $ 680.00 | $ 136.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft email on status of incorporating feedback in analysis | 0.1 | $ 680.00 | $ 68.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with Eric Armenteros and Renier Gonzalez on claims update | 0.2 | $ 680.00 | $ 136.00 |
| 3/17/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on status of deliverables | 0.2 | $ 680.00 | $ 136.00 |
| 3/17/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Follow up with Alix Partners on SG&A Expense | 0.2 | $ 680.00 | $ 136.00 |
| 3/17/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review Glenn Kushner's feedback on operating results analysis | 0.6 | $ 680.00 | $ 408.00 |
| 3/17/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review cure notice document from W&C | 0.6 | $ 680.00 | $ 408.00 |
| 3/17/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review Cure Exhibit schedules on Excel sent by Alix Partners | 1.1 | $ 680.00 | $ 748.00 |
| 3/18/2021 | Soto, Pedro | CASE | General Case Strategy | Review filings and case update | 0.4 | $ 680.00 | $ 272.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest Kushner feedback | 0.9 | $ 680.00 | $ 612.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Prepare and participate in GM team coordination and planning call | 0.8 | $ 680.00 | $ 544.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on Alix Partners information requests | 0.2 | $ 680.00 | $ 136.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate workplan status and next steps | 0.4 | $ 680.00 | $ 272.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Alix Partners partial feedback | 0.6 | $ 680.00 | $ 408.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Eric Armenteros and Renier Gonzalez on pending items | 0.3 | $ 680.00 | $ 204.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims update draft from Renier Gonzalez changes | 0.6 | $ 680.00 | $ 408.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest claims backup schedules | 0.9 | $ 680.00 | $ 612.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Alix Partners detail on breakup fee and SG&A expense, verify for consistency | 0.7 | $ 680.00 | $ 476.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on claims analysis update | 1.1 | $ 680.00 | $ 748.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft outline and coordinate preparation materials with Eric Armenteros | 0.6 | $ 680.00 | $ 408.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with EA and RG on updated versions, open items to highlight/discuss | 0.4 | $ 680.00 | $ 272.00 |
| 3/18/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Eric Armenteros comments to Renier Gonzalez draft, provide questions for validation | 0.6 | $ 680.00 | $ 408.00 |
| 3/19/2021 | Soto, Pedro | CASE | General Case Strategy | Review workplan document from EA, organize notes for discussion | 1.1 | $ 680.00 | $ 748.00 |
| 3/19/2021 | Soto, Pedro | CASE | General Case Strategy | Review filings and case update | 0.3 | $ 680.00 | $ 204.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on claims analysis update | 0.3 | $ 680.00 | $ 204.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims update deck revised | 1.2 | $ 680.00 | $ 816.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with CM and draft presentation preparation materials | 1.1 | $ 680.00 | $ 748.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Eric Armenteros' additional comments to RG draft | 0.6 | $ 680.00 | $ 408.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft from RG | 0.9 | $ 680.00 | $ 612.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Provide feedback on claims update, send email | 0.7 | $ 680.00 | $ 476.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review feedback from EA | 0.2 | $ 680.00 | $ 136.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with team on workplan update | 0.2 | $ 680.00 | $ 136.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final version of claims update sent by RG for final team feedback | 1.1 | $ 680.00 | $ 748.00 |
| 3/19/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on operating results analysis update | 0.9 | $ 680.00 | $ 612.00 |
| 3/19/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review SG&A expense detail and reconcile breakup fee detail from Alix Partners | 0.8 | $ 680.00 | $ 544.00 |
| 3/22/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and coordinate weekly workplan, deliverables, priorities | 0.8 | $ 680.00 | $ 544.00 |
| 3/22/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily update | 0.4 | $ 680.00 | $ 272.00 |

43

| Date | Timekeeper | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate claims update | 0.3 | $ 680.00 | $ 204.00 |
| 3/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on Alix Partners information requests | 0.2 | $ 680.00 | $ 136.00 |
| 3/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on KCC information requests | 0.2 | $ 680.00 | $ 136.00 |
| 3/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims information from KCC | 0.9 | $ 680.00 | $ 612.00 |
| 3/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review updated claims tracker, organize notes | 0.8 | $ 680.00 | $ 544.00 |
| 3/22/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Prepare discussion materials for group | 0.9 | $ 680.00 | $ 612.00 |
| 3/22/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review revised operating results | 0.9 | $ 680.00 | $ 612.00 |
| 3/22/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review MOR filing analysis | 1.2 | $ 680.00 | $ 816.00 |
| 3/22/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review cure notice filing for discussed items | 0.9 | $ 680.00 | $ 612.00 |
| 3/22/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review cure notice schedule | 0.2 | $ 680.00 | $ 136.00 |
| 3/23/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and attend morning team coordination and planning call | 0.4 | $ 680.00 | $ 272.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate on W&C request | 0.6 | $ 680.00 | $ 408.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate Alix Partners discussion on cure amounts | 0.5 | $ 680.00 | $ 340.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Team call on cure amounts with Glenn Kushiner | 0.4 | $ 680.00 | $ 272.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review draft of MOR analysis from RG | 1.2 | $ 680.00 | $ 816.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Request claims analysis update with RG | 0.3 | $ 680.00 | $ 204.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Provide feedback on updated claims tracker and next steps | 0.6 | $ 680.00 | $ 408.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate workplan and next steps | 0.4 | $ 680.00 | $ 272.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with Alix Partners on cure amounts | 0.4 | $ 680.00 | $ 272.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review documents in preparation for call with Alix Partners | 1.1 | $ 680.00 | $ 748.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Alix Partners | 0.3 | $ 680.00 | $ 204.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Continued coordination with Alix Partners | 0.4 | $ 680.00 | $ 272.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss next steps after Alix Partners call | 0.4 | $ 680.00 | $ 272.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with CM on deliverables revised plan | 0.3 | $ 680.00 | $ 204.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Alix Partners on information request | 0.3 | $ 680.00 | $ 204.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Sig Huber | 0.1 | $ 680.00 | $ 68.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Glenn Kushiner | 0.1 | $ 680.00 | $ 68.00 |
| 3/23/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and revise presentation preparation materials | 0.9 | $ 680.00 | $ 612.00 |
| 3/23/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Request MOR analysis changes with RG | 0.3 | $ 680.00 | $ 204.00 |
| 3/23/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review White & Case analysis and deliverable request re cure notices | 0.3 | $ 680.00 | $ 204.00 |
| 3/23/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review cure notice documents | 1.2 | $ 680.00 | $ 816.00 |
| 3/24/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update and filings from 3/24 | 0.4 | $ 680.00 | $ 272.00 |
| 3/24/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update and filings from 3/23 | 0.3 | $ 680.00 | $ 204.00 |
| 3/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review G Kushiner feedback | 0.6 | $ 680.00 | $ 408.00 |
| 3/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Analysis to reconcile against cure notice and internal analyses | 1.1 | $ 680.00 | $ 748.00 |
| 3/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft revised workplan with Alix Partners and CM feedback, discuss | 0.4 | $ 680.00 | $ 272.00 |
| 3/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with CM on cure amounts bridge workplan and deliverable | 0.7 | $ 680.00 | $ 476.00 |
| 3/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on status of informal cure objection process | 0.4 | $ 680.00 | $ 272.00 |
| 3/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft status on cure objection process and results to date | 0.3 | $ 680.00 | $ 204.00 |
| 3/24/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review case claims agent filings | 0.6 | $ 680.00 | $ 408.00 |
| 3/24/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review schedule on cure amounts bridge | 1.2 | $ 680.00 | $ 816.00 |
| 3/25/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and attend team planning and coordination call | 0.4 | $ 680.00 | $ 272.00 |
| 3/25/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update and case filings | 0.5 | $ 680.00 | $ 340.00 |
| 3/25/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review revised MOR analysis and presentation with team changes, provide feedback, and distribute | 1.2 | $ 680.00 | $ 816.00 |
| 3/25/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM on information needed, coordinate Alix follow up | 0.7 | $ 680.00 | $ 476.00 |
| 3/25/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review discussions on UCC advisor communication | 0.2 | $ 680.00 | $ 136.00 |
| 3/25/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review of amounts for UCC committee member request from W&C | 0.4 | $ 680.00 | $ 272.00 |
| 3/25/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review debtor motion for claims settlement and others | 0.8 | $ 680.00 | $ 544.00 |
| 3/25/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review bank account information and balances per debtor entity | 0.8 | $ 680.00 | $ 544.00 |
| 3/25/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review STRAP financial update memo | 0.6 | $ 680.00 | $ 408.00 |
| 3/25/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Analysis to reconcile against cure notice and internal analyses | 0.9 | $ 680.00 | $ 612.00 |
| 3/25/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily update | 0.5 | $ 680.00 | $ 340.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Alix Partners on information requests | 0.3 | $ 680.00 | $ 204.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss status and next steps | 0.4 | $ 680.00 | $ 272.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with RG on workplan for the day, discuss with G Kushiner | 0.3 | $ 680.00 | $ 204.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with RG on his discussion with G Kushiner and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with Alix Partners for discussion on cure amounts | 0.3 | $ 680.00 | $ 204.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss discrepancies between pre petition claims and balances at cure notice | 0.4 | $ 680.00 | $ 272.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review progress on deliverables, organize to-dos | 0.3 | $ 680.00 | $ 204.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and adjust formatting for UCC preparation materials | 0.5 | $ 680.00 | $ 340.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with RG on weekend workplan | 0.2 | $ 680.00 | $ 136.00 |
| 3/26/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discussion on upcoming claims update dates and workplan for incoming claims information | 0.6 | $ 680.00 | $ 408.00 |
| 3/26/2021 | Soto, Pedro | CASE | General Case Strategy | Review filings and case daily update | 0.3 | $ 680.00 | $ 204.00 |
| 3/29/2021 | Soto, Pedro | CASE | General Case Strategy | Coordinate and draft weekly workplan, discuss with team, organize deliverable work | 0.8 | $ 680.00 | $ 544.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Renier Gonzalez on Alix Partners discussions | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Sig Huber | 0.1 | $ 680.00 | $ 68.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft communication to Alix Partners | 0.1 | $ 680.00 | $ 68.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss status with Glenn Kushiner | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Renier Gonzalez | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Alix Partners on operating results, cure and pre petition owed amounts | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Renier Gonzalez | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review schedule from Alix Partners | 0.5 | $ 680.00 | $ 340.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review current claim amounts and compare to schedule | 0.4 | $ 680.00 | $ 272.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Renier Gonzalez and Jack Williams on next steps | 0.3 | $ 680.00 | $ 204.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft clarification questions for Alix Partners based on schedule | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss with Renier Gonzalez | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate information on UCC membership | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Alix Partners clarification detail | 0.3 | $ 680.00 | $ 204.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with CM team on cure and prepetition owed amounts | 0.5 | $ 680.00 | $ 340.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate with Jack Williams on UCC information | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate claims update | 0.3 | $ 680.00 | $ 204.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review response from Jack Williams | 0.1 | $ 680.00 | $ 68.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and organize comments from Glenn Kushiner | 0.3 | $ 680.00 | $ 204.00 |
| 3/29/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate transmittal for amounts analysis | 0.2 | $ 680.00 | $ 136.00 |
| 3/29/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Coordinate and draft discussion points for Alix Partners discussion on cure amounts, pre-petition amounts and operating results | 0.3 | $ 680.00 | $ 204.00 |
| 3/29/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Follow up on Alix Partners information requests | 0.3 | $ 680.00 | $ 204.00 |
| 3/29/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review vendor payments and disbursements schedule | 0.4 | $ 680.00 | $ 272.00 |
| 3/29/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare and attend team coordination and planning call | 0.4 | $ 680.00 | $ 272.00 |
| 3/29/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss case status, workplan, and next steps | 0.5 | $ 680.00 | $ 340.00 |
| 3/29/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update and filings | 0.4 | $ 680.00 | $ 272.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review Glenn Kushiner feedback on operating results analysis | 0.6 | $ 680.00 | $ 408.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Coordinate with Jack Williams on Alix Partners discussions | 0.2 | $ 680.00 | $ 136.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Coordinate with R. Gonzalez on feedback on operating results analysis | 0.4 | $ 680.00 | $ 272.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Coordinate with R. Gonzalez on cure amounts and pre-petition amounts | 0.3 | $ 680.00 | $ 204.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Call with Renier Gonzalez on MOR walkthrough, organize next steps | 0.6 | $ 680.00 | $ 408.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Follow-up with Alix Partners | 0.3 | $ 680.00 | $ 204.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review information requests for Alix Partners | 0.3 | $ 680.00 | $ 204.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review R Gonzalez draft of discussion points and questions for Alix Partners | 0.4 | $ 680.00 | $ 272.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Provide feedback on R Gonzalez draft | 0.3 | $ 680.00 | $ 204.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review final transmittal communication | 0.2 | $ 680.00 | $ 136.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review and draft agenda for Alix Partners team discussion | 0.4 | $ 680.00 | $ 272.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Draft and revise W&C presentation preparation materials | 0.7 | $ 680.00 | $ 476.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Coordinate meetings on cure and prepetition amounts | 0.3 | $ 680.00 | $ 204.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Prepare for Alix call | 0.6 | $ 680.00 | $ 408.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Call with R Gonzalez on Alix Partners debrief call | 0.4 | $ 680.00 | $ 272.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Draft and review of status and next steps for team | 0.6 | $ 680.00 | $ 408.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Draft email to team on Alix call | 0.2 | $ 680.00 | $ 136.00 |
| 3/30/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review White & Case requests re cure balances | 0.2 | $ 680.00 | $ 136.00 |
| 3/30/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update and filings | 0.3 | $ 680.00 | $ 204.00 |
| 3/31/2021 | Soto, Pedro | CASE | General Case Strategy | Draft revised workplan after Alix Partners and CM feedback, discuss | 0.5 | $ 680.00 | $ 340.00 |
| 3/31/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review Glenn Kushiner draft to White & Case | 0.1 | $ 680.00 | $ 68.00 |
| 3/31/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Review latest draft on operating results following internal and Alix Partners feedback | 0.9 | $ 680.00 | $ 612.00 |
| 3/31/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Draft feedback on operating results feedback, coordinate with team for update | 0.6 | $ 680.00 | $ 408.00 |
| 3/31/2021 | Soto, Pedro | OPER | Business Operations of the Debtor | Follow up on Alix Partners information requests | 0.3 | $ 680.00 | $ 204.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review schedule on disbursements sent by Alix Partners | 0.9 | $ 680.00 | $ 612.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review schedule on pre-petition amounts owed sent by Alix Partners | 0.8 | $ 680.00 | $ 544.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Communicate with CM and discuss with team on required analysis | 0.4 | $ 680.00 | $ 272.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Communicate with CM and discuss with team points to clarify with Alix Partners | 0.3 | $ 680.00 | $ 204.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review Glenn Kushiner request on reconciliation process | 0.2 | $ 680.00 | $ 136.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Follow up on Alix Partners information requests | 0.1 | $ 680.00 | $ 68.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Discuss with Alix Partners reconciliation process request update, draft notes | 0.4 | $ 680.00 | $ 272.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Communicate with CM and discuss with team on process reconciliation | 0.5 | $ 680.00 | $ 340.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Discuss with Alix Partners clarification points on amounts and disbursements | 0.4 | $ 680.00 | $ 272.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Call with Renier Gonzalez on cure amounts and workplan | 0.4 | $ 680.00 | $ 272.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review and draft email with Renier Gonzalez to Alix Partners | 0.4 | $ 680.00 | $ 272.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Follow up on pending items, status | 0.2 | $ 680.00 | $ 136.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Follow up with Alix Partners team on several requests | 0.3 | $ 680.00 | $ 204.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Review draft answers from Alix Partners on cure amounts, pre petition amounts and operating results | 0.7 | $ 680.00 | $ 476.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Reconcile Alix Partners information with internal analysis | 0.8 | $ 680.00 | $ 544.00 |
| 3/31/2021 | Soto, Pedro | PLAN | Plan and Disclosure Statement | Follow up on status of reconciliation process | 0.2 | $ 680.00 | $ 136.00 |
| 3/31/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily update | 0.3 | $ 680.00 | $ 204.00 |
| 4/1/2021 | Soto, Pedro | CASE | General Case Strategy | Follow up with Alix Partners on information requests | 0.1 | $ 680.00 | $ 68.00 |
| 4/1/2021 | Soto, Pedro | CASE | General Case Strategy | Team planning and coordination call | 0.2 | $ 680.00 | $ 136.00 |
| 4/1/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for team planning call | 0.3 | $ 680.00 | $ 204.00 |
| 4/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Alix Partners on cure amounts and pre petition amounts per counterparty | 0.2 | $ 680.00 | $ 136.00 |
| 4/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Sig Huber on progress and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 4/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with Renier Gonzalez on deliverable progress, feedback | 0.2 | $ 680.00 | $ 136.00 |
| 4/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Call with CM GM team on status update | 0.2 | $ 680.00 | $ 136.00 |
| 4/1/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Organize revised workplan post-team feeback | 0.3 | $ 680.00 | $ 204.00 |
| 4/2/2021 | Soto, Pedro | CASE | General Case Strategy | Call with Sig Huber | 0.1 | $ 680.00 | $ 68.00 |
| 4/2/2021 | Soto, Pedro | CASE | General Case Strategy | Review White & Case communications | 0.2 | $ 680.00 | $ 136.00 |
| 4/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Alix Partners on information requests | 0.1 | $ 680.00 | $ 68.00 |
| 4/2/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss case status, deliverable progress | 0.2 | $ 680.00 | $ 136.00 |
| 4/5/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and coordinate on Alix Partners discussions | 0.3 | $ 680.00 | $ 204.00 |
| 4/5/2021 | Soto, Pedro | CASE | General Case Strategy | Follow up on Alix Partners information requests | 0.3 | $ 680.00 | $ 204.00 |
| 4/5/2021 | Soto, Pedro | CASE | General Case Strategy | Coordinate and draft weekly workplan, discuss with team, organize deliverable work | 0.8 | $ 680.00 | $ 544.00 |
| 4/5/2021 | Soto, Pedro | CASE | General Case Strategy | Draft team status update on operating results, AP and claims, revise workplan following team feedback | 0.7 | $ 680.00 | $ 476.00 |
| 4/5/2021 | Soto, Pedro | CASE | General Case Strategy | Review filings and case daily update | 0.4 | $ 680.00 | $ 272.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate claims update | 0.3 | $ 680.00 | $ 204.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft communication to Alix Partners | 0.1 | $ 680.00 | $ 68.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss with Renier Gonzalez | 0.2 | $ 680.00 | $ 136.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review operating results analysis, organize feedback | 0.8 | $ 680.00 | $ 544.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on Alix Partners cure process | 0.2 | $ 680.00 | $ 136.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss with Alix Partners regarding pre-petition accounts payable | 0.3 | $ 680.00 | $ 204.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Additional discussion with Alix Partners on unfiled claim counterparty process and draft response | 0.6 | $ 680.00 | $ 408.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss feedback post Alix Partners discussions | 0.4 | $ 680.00 | $ 272.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review communications with W&C and CM teams | 0.2 | $ 680.00 | $ 136.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with KCC pending information | 0.2 | $ 680.00 | $ 136.00 |
| 4/5/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss operating results feedback | 0.3 | $ 680.00 | $ 204.00 |
| 4/6/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for team coordination and planning call | 0.3 | $ 680.00 | $ 204.00 |
| 4/6/2021 | Soto, Pedro | CASE | General Case Strategy | Draft email on morning team call, and coordinate later meeting to discuss deliverables and status | 0.2 | $ 680.00 | $ 136.00 |
| 4/6/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss case status, workplan, and next steps | 0.4 | $ 680.00 | $ 272.00 |
| 4/6/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update and filings | 0.4 | $ 680.00 | $ 272.00 |
| 4/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review CM feedback on operating results analysis | 0.3 | $ 680.00 | $ 204.00 |
| 4/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up with Alix Partners | 0.2 | $ 680.00 | $ 136.00 |
| 4/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate with R. Gonzalez on feedback on operating results analysis | 0.2 | $ 680.00 | $ 136.00 |
| 4/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up on KCC information request | 0.3 | $ 680.00 | $ 204.00 |
| 4/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review information requests for Alix Partners | 0.3 | $ 680.00 | $ 204.00 |
| 4/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review latest draft of MOR analysis | 0.9 | $ 680.00 | $ 612.00 |
| 4/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Organize and draft feedback on MOR analysis, provide feedback to RG | 0.8 | $ 680.00 | $ 544.00 |
| 4/6/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review KCC claims update information | 0.7 | $ 680.00 | $ 476.00 |
| 4/7/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update and filings | 0.4 | $ 680.00 | $ 272.00 |
| 4/7/2021 | Soto, Pedro | CASE | General Case Strategy | Draft revised workplan after Alix Partners and CM feedback, discuss | 0.7 | $ 680.00 | $ 476.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on Alix Partners information requests | 0.3 | $ 680.00 | $ 204.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review draft of MOR analysis | 0.9 | $ 680.00 | $ 612.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Draft and develop feedback on MOR analysis, share and discuss with CM team | 0.8 | $ 680.00 | $ 544.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss with team on required analysis | 0.3 | $ 680.00 | $ 204.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Coordinate team call to discuss overall feedback | 0.2 | $ 680.00 | $ 136.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss with Renier Gonzalez on feedback for operating results analysis presentation | 0.3 | $ 680.00 | $ 204.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Provide additional feedback on MOR analysis and backup | 0.6 | $ 680.00 | $ 408.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on Alix Partners information requests | 0.2 | $ 680.00 | $ 136.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss with team points to clarify with Alix Partners | 0.6 | $ 680.00 | $ 408.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Reconcile Alix Partners information with internal analysis | 0.6 | $ 680.00 | $ 408.00 |
| 4/7/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on deliverable pending items, status | 0.2 | $ 680.00 | $ 136.00 |
| 4/8/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily update | 0.3 | $ 680.00 | $ 204.00 |
| 4/8/2021 | Soto, Pedro | CASE | General Case Strategy | Organize revised workplan post-team feeback | 0.3 | $ 680.00 | $ 204.00 |
| 4/8/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for and participate in Team planning and coordination call | 0.4 | $ 680.00 | $ 272.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims update from KCC and internal analysis | 0.9 | $ 680.00 | $ 612.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims tracker and backups | 0.6 | $ 680.00 | $ 408.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Perform quality check on claims analysis, validate information | 0.8 | $ 680.00 | $ 544.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final draft for claims analysis | 0.6 | $ 680.00 | $ 408.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review sources and uses analysis summary | 0.4 | $ 680.00 | $ 272.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss with GM team on AP GRNI accruals balances | 0.2 | $ 680.00 | $ 136.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on pending operating results and margins items with Alix Partners and Renier Gonzalez | 0.4 | $ 680.00 | $ 272.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review draft of final MOR analysis | 0.6 | $ 680.00 | $ 408.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Share MOR analysis with team for review | 0.1 | $ 680.00 | $ 68.00 |
| 4/8/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | MOR discussion call with Renier Gonzalez, organize next steps and feedback | 0.3 | $ 680.00 | $ 204.00 |
| 4/9/2021 | Soto, Pedro | CASE | General Case Strategy | Coordinate workplan for weekend, comminication with Alix Partners on operating margins | 0.4 | $ 680.00 | $ 272.00 |
| 4/9/2021 | Soto, Pedro | CASE | General Case Strategy | Daily case update and filing review | 0.3 | $ 680.00 | $ 204.00 |
| 4/9/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss case status, deliverable progress | 0.6 | $ 680.00 | $ 408.00 |
| 4/9/2021 | Soto, Pedro | CASE | General Case Strategy | Discussion with Alix Partners on outstanding items and workplan | 0.3 | $ 680.00 | $ 204.00 |
| 4/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Alix Partners on information requests | 0.4 | $ 680.00 | $ 272.00 |
| 4/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discussion with Alix Partners on inbound cure inquiries status | 0.3 | $ 680.00 | $ 204.00 |
| 4/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and share summary on status of inbound cure inquiries with CM team | 0.4 | $ 680.00 | $ 272.00 |
| 4/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discussion with Alix Partners on Cigna Claim and operating results status | 0.3 | $ 680.00 | $ 204.00 |
| 4/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss Cigna claim | 0.2 | $ 680.00 | $ 136.00 |
| 4/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss with Renier Gonzalez on deliverable status and pending items with Alix Partners | 0.3 | $ 680.00 | $ 204.00 |
| 4/9/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with RG on margins analysis | 0.2 | $ 680.00 | $ 136.00 |
| 4/12/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss with R Gonzalez on status and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 4/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review and provide feedback on operating results analysis | 1.1 | $ 680.00 | $ 748.00 |
| 4/12/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Alix Partners on pending items | 0.2 | $ 680.00 | $ 136.00 |
| 4/13/2021 | Soto, Pedro | CASE | General Case Strategy | Review filed objections | 0.8 | $ 680.00 | $ 544.00 |
| 4/13/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for team coordination and planning call | 0.3 | $ 680.00 | $ 204.00 |
| 4/13/2021 | Soto, Pedro | CASE | General Case Strategy | Participate in team coordination and planning call | 0.2 | $ 680.00 | $ 136.00 |
| 4/13/2021 | Soto, Pedro | CASE | General Case Strategy | Communicate with CM and discuss case status, workplan, and next steps | 0.2 | $ 680.00 | $ 136.00 |
| 4/13/2021 | Soto, Pedro | CASE | General Case Strategy | Review case daily update and filings | 0.2 | $ 680.00 | $ 136.00 |
| 4/13/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review final operating results analysis and distribute | 0.7 | $ 680.00 | $ 476.00 |
| 4/13/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss with Alix update on reconciliation process | 0.2 | $ 680.00 | $ 136.00 |
| 4/13/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up with Alix Partners | 0.2 | $ 680.00 | $ 136.00 |
| 4/13/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up on KCC information request | 0.2 | $ 680.00 | $ 136.00 |
| 4/14/2021 | Soto, Pedro | CASE | General Case Strategy | Review daily case update and filings | 0.2 | $ 680.00 | $ 136.00 |
| 4/14/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review KCC claims information | 0.6 | $ 680.00 | $ 408.00 |

46

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/14/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and coordinate on Alix Partners discussions | 0.2 | $ 680.00 | $ 136.00 |
| 4/14/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up on Alix Partners information requests | 0.3 | $ 680.00 | $ 204.00 |
| 4/14/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss with Alix Partners on claims reconciliation process | 0.2 | $ 680.00 | $ 136.00 |
| 4/14/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss with Alix Partners on inbound cure inquiries | 0.2 | $ 680.00 | $ 136.00 |
| 4/14/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss with team update post Alix Partners feedback | 0.1 | $ 680.00 | $ 68.00 |
| 4/15/2021 | Soto, Pedro | CASE | General Case Strategy | Review case filings and daily update | 0.2 | $ 680.00 | $ 136.00 |
| 4/15/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow up with Alix Partners on information request | 0.2 | $ 680.00 | $ 136.00 |
| 4/20/2021 | Soto, Pedro | CASE | General Case Strategy | Prepare for team coordination and planning call | 0.2 | $ 680.00 | $ 136.00 |
| 4/20/2021 | Soto, Pedro | CASE | General Case Strategy | Review case updates and filings | 0.4 | $ 680.00 | $ 272.00 |
| 4/20/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up with Alix Partners | 0.3 | $ 680.00 | $ 204.00 |
| 4/20/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up with KCC information request | 0.1 | $ 680.00 | $ 68.00 |
| 4/20/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Review claims information updated from KCC | 0.9 | $ 680.00 | $ 612.00 |
| 4/20/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Analyze claims information for trends and variances versus last report | 0.4 | $ 680.00 | $ 272.00 |
| 4/22/2021 | Soto, Pedro | CASE | General Case Strategy | Review case updates and filings | 0.2 | $ 680.00 | $ 136.00 |
| 4/22/2021 | Soto, Pedro | CASE | General Case Strategy | Review monthly operating report filing | 0.9 | $ 680.00 | $ 612.00 |
| 4/22/2021 | Soto, Pedro | CASE | General Case Strategy | Review cash receipts and disbursement schedules versus previous months | 1.2 | $ 680.00 | $ 816.00 |
| 4/22/2021 | Soto, Pedro | CASE | General Case Strategy | Analyze cash balances versus previous months | 0.6 | $ 680.00 | $ 408.00 |
| 4/22/2021 | Soto, Pedro | CASE | General Case Strategy | Analyze SG&A expense and reorganization expense versus previous analyses | 0.5 | $ 680.00 | $ 340.00 |
| 4/22/2021 | Soto, Pedro | CASE | General Case Strategy | Review AP/AR aging schedules versus previous analyses | 0.8 | $ 680.00 | $ 544.00 |
| 4/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Follow-up with Alix Partners | 0.2 | $ 680.00 | $ 136.00 |
| 4/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Discuss with Alix Partners re reconciliation process and pending disputed amounts | 0.2 | $ 680.00 | $ 136.00 |
| 4/22/2021 | Soto, Pedro | CLMS | Claims Administration and Objections | Communicate with CM and discuss latest status on reconciliation process | 0.2 | $ 680.00 | $ 136.00 |
| 10/19/2020 | Wagstaff, Robert | DATA | Data Analysis | Review files in the data room | 1.3 | $ 650.00 | $ 845.00 |
| 10/20/2020 | Wagstaff, Robert | CASE | General Case Strategy | UCC professionals call regarding strategy and negotiation update | 0.7 | $ 650.00 | $ 455.00 |
| 10/20/2020 | Wagstaff, Robert | MOTS | Other Motions and Contested Matters | Review documentation relating to competing bids | 1.4 | $ 650.00 | $ 910.00 |
| 10/22/2020 | Wagstaff, Robert | CASE | General Case Strategy | Strategy alignment call with CM | 0.5 | $ 650.00 | $ 325.00 |
| 10/23/2020 | Wagstaff, Robert | ADMN | Case Administration | Review case update summary | 0.9 | $ 650.00 | $ 585.00 |
| 11/4/2020 | Wagstaff, Robert | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.6 | $ 650.00 | $ 390.00 |
| 11/8/2020 | Wagstaff, Robert | CASE | General Case Strategy | Review draft retention application and supporting declaration | 0.5 | $ 650.00 | $ 325.00 |
| 12/16/2020 | Wagstaff, Robert | OPER | Business Operations of the Debtor | Review draft of comparison of proposals and debtors' financial performance update | 1.4 | $ 650.00 | $ 910.00 |
| 12/21/2020 | Wagstaff, Robert | ASST | Asset Disposition | Review competing offer sheets | 1.2 | $ 650.00 | $ 780.00 |
| 12/22/2020 | Wagstaff, Robert | ASST | Asset Disposition | Review analysis of competing bids | 1.1 | $ 650.00 | $ 715.00 |
| 10/13/2020 | Williams, Jack | CASE | General Case Strategy | Communications with W&C discussion surrounding First Day Orders to develop detailed questions / comments we have prior to deadline | 0.5 | $ 495.00 | $ 247.50 |
| 10/13/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review Cash Management Order and develop list of questions and information requests to be communicated prior to deadline for changes | 0.5 | $ 495.00 | $ 247.50 |
| 10/13/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review Foreign Vendors Order and develop list of questions and information requests to be communicated prior to deadline for changes | 0.4 | $ 495.00 | $ 198.00 |
| 10/13/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review Critical Vendors Order and develop list of questions and information requests to be communicated prior to deadline for changes | 0.4 | $ 495.00 | $ 198.00 |
| 10/13/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review Wages Order and develop list of questions and information requests to be communicated prior to deadline for changes | 0.4 | $ 495.00 | $ 198.00 |
| 10/14/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM communications to determine tasks to be completed prior to call with Debtor advisors | 0.2 | $ 495.00 | $ 99.00 |
| 10/14/2020 | Williams, Jack | CASE | General Case Strategy | Discussion with Debtor Advisor team regarding First Day Orders and DIP Budget (methodologies and detailed assumptions) | 0.9 | $ 495.00 | $ 445.50 |
| 10/14/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM communications to determine immediate-term workstreams and go forward tasks | 0.5 | $ 495.00 | $ 247.50 |
| 10/14/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review DIP budget, develop initial list of questions and information requests to be discussed with Debtor advisors | 2.7 | $ 495.00 | $ 1,336.50 |
| 10/14/2020 | Williams, Jack | DATA | Data Analysis | Prepare list of follow-up questions and data requests after discussion with Debtor Advisors and gaining access to data room | 0.5 | $ 495.00 | $ 247.50 |
| 10/14/2020 | Williams, Jack | DATA | Data Analysis | Correspondence with Debtor's advisor regarding available information related to P-Notes programs and DIP budget support | 0.4 | $ 495.00 | $ 198.00 |
| 10/14/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review contents of data room, identifying relevant files pertaining to the creditor matrix (foreign, critical), factoring arrangements, intercompany activity, and the relationship of payroll assumptions to the current Wages Order | 1.5 | $ 495.00 | $ 742.50 |
| 10/14/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review Critical and Foreign vendor listings to determine categories of vendors included and total amounts relative to the proposed cap | 0.5 | $ 495.00 | $ 247.50 |
| 10/14/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review various agreements and summary schedules related to the factoring and other arrangements (primarily P-Notes facilities), to address the questions / concerns raised by W&C | 1.8 | $ 495.00 | $ 891.00 |
| 10/14/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Summarize findings related to review of P-Note program agreements, supporting files, and commentary from Debtor's advisor | 0.7 | $ 495.00 | $ 346.50 |
| 10/15/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM team catch up discussion regarding findings to date, focus areas, and next steps given 10/16/20 objection deadline | 0.3 | $ 495.00 | $ 148.50 |
| 10/15/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Identify risks and opportunities to DIP budget based on discussions with Debtor's advisor. | 1.7 | $ 495.00 | $ 841.50 |
| 10/15/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review AlixPartners responses to CM's initial list of questions on the DIP budget | 0.5 | $ 495.00 | $ 247.50 |
| 10/15/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review updated DIP budget and summary of assumptions | 1.4 | $ 495.00 | $ 693.00 |
| 10/15/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Internal CM correspondence related to remaining open items to be addressed prior to the objection deadline (First Day Orders) | 0.5 | $ 495.00 | $ 247.50 |
| 10/15/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | CM team call with Alix Partners team to discuss open questions on First Day Orders/Motions (Cash Management, Critical & Foreign Vendors, Hedging, and Intercompany) | 0.7 | $ 495.00 | $ 346.50 |
| 10/15/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Obtain and review Q3 earnings report | 0.5 | $ 495.00 | $ 247.50 |
| 10/15/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Review and analyze Accounts Receivable and Accounts Payable files in the data room | 0.4 | $ 495.00 | $ 198.00 |
| 10/15/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Review the AlixPartners Revenue Plan (Rapid Assessment) posted in the data room | 0.8 | $ 495.00 | $ 396.00 |
| 10/15/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Review GTX business plan posted in the data room | 0.7 | $ 495.00 | $ 346.50 |
| 10/16/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on workstream progression and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/16/2020 | Williams, Jack | CASE | General Case Strategy | Participate in introductory call with the Lazard team | 0.5 | $ 495.00 | $ 247.50 |
| 10/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review and analyze additional detail provided with new weekly DIP budget resulting from our requests from Debtor's advisor | 2.3 | $ 495.00 | $ 1,138.50 |
| 10/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Run variance analysis on new weekly DIP budget versus the prior version and develop questions for Debtor's advisor | 1.4 | $ 495.00 | $ 693.00 |
| 10/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Correspondence with Debtor's advisor regarding latest DIP budget and variance analyses files provided and request additional support | 0.3 | $ 495.00 | $ 148.50 |
| 10/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review and analyze updated DIP Budget, along with weekly and cumulative variance analyses and prepare list of follow up questions for AlixPartners | 2.3 | $ 495.00 | $ 1,138.50 |
| 10/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review responses to our DIP budget questions and apply to continued DIP budget analysis | 0.8 | $ 495.00 | $ 396.00 |
| 10/16/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Internal CM discussions regarding open items related to First Day Orders and those requiring follow up with AlixPartners | 0.2 | $ 495.00 | $ 99.00 |
| 10/19/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussion to discuss updates on various workstreams and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/19/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze supporting detail and responses provided by Debtor's advisor related to the updated DIP Budget and weekly cash flow actual results and compare to historical performance to Company's projections | 3.5 | $ 495.00 | $ 1,732.50 |
| 10/19/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review updated case documents, including alternative plan proposal | 1.5 | $ 495.00 | $ 742.50 |
| 10/20/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/20/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Internal CM discussion to determine next steps relative to the DIP budget, including deliverable structure and timing | 0.3 | $ 495.00 | $ 148.50 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/20/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review responses and additional support provided by AlixPartners regarding the updated DIP Budget and incorporate into ongoing analysis | 2.3 | $ 495.00 | $ 1,138.50 |
| 10/20/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Preparation of DIP Budget deliverable | 1.4 | $ 495.00 | $ 693.00 |
| 10/21/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Preparation of DIP Budget deliverable including the documentation of methodology and assumptions, creation of summary schedules, descriptions of analyses performed, etc. | 4.4 | $ 495.00 | $ 2,178.00 |
| 10/21/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Multiple communications with AlixPartners regarding follow up on open items related to the intercompany cash balances summary and DIP Budget | 1.0 | $ 495.00 | $ 495.00 |
| 10/21/2020 | Williams, Jack | HEAR | Court Hearings and Related Matters | Listen to 10/21/20 Omnibus Hearing | 2.3 | $ 495.00 | $ 1,138.50 |
| 10/22/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/22/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze additional data and responses from AlixPartners regarding follow up on open items related to the intercompany cash balances summary and DIP Budget | 0.8 | $ 495.00 | $ 396.00 |
| 10/22/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Obtain and analyze revised cash flow forecast including preparing questions for AlixPartners related to assumptions changes and variances from prior weeks & budget | 2.3 | $ 495.00 | $ 1,138.50 |
| 10/22/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Preparation of DIP Budget deliverable including the documentation of methodology and assumptions, creation of summary schedules, descriptions of analyses performed, and comments on critical line items, trends, fluctuations, etc. | 3.8 | $ 495.00 | $ 1,881.00 |
| 10/23/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/23/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Call with AlixPartners and Lazard to discuss latest cash forecast including changes in assumptions and performance to date | 1.0 | $ 495.00 | $ 495.00 |
| 10/23/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Multiple communications with AlixPartners regarding follow up on open items related to the intercompany cash balances summary and DIP Budget | 0.5 | $ 495.00 | $ 247.50 |
| 10/23/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Preparation of DIP Budget deliverable including the documentation of methodology and assumptions, creation of summary schedules, descriptions of analyses performed, and comments on critical line items, trends, fluctuations, etc. | 4.3 | $ 495.00 | $ 2,128.50 |
| 10/23/2020 | Williams, Jack | HEAR | Court Hearings and Related Matters | Listen to 10/23/20 Omnibus Hearing | 2.0 | $ 495.00 | $ 990.00 |
| 10/26/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/26/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Correspondence with AlixPartners regarding forecast variances from original DIP budget, along with open items | 0.3 | $ 495.00 | $ 148.50 |
| 10/26/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Addressed review comments to be incorporated into revised draft of status update deliverable (including the creation of additional summary tables and updated commentary) | 2.5 | $ 495.00 | $ 1,237.50 |
| 10/26/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Continued to address review comments to be incorporated into revised draft of status update deliverable (including the creation of additional summary tables and updated commentary) and follow-up communications with CM regarding same | 3.5 | $ 495.00 | $ 1,732.50 |
| 10/27/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/27/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Addressed review comments to be incorporated into revised draft of status update deliverable (including the creation of additional summary tables and updated commentary) | 2.7 | $ 495.00 | $ 1,336.50 |
| 10/27/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Continued to address review comments to be incorporated into revised draft of status update deliverable (including the creation of additional summary tables and updated commentary) and follow-up communicaitions with CM regarding same | 3.1 | $ 495.00 | $ 1,534.50 |
| 10/28/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/28/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analysis of projected cash balances by entity and develop questions for AlixPartners. | 1.5 | $ 495.00 | $ 742.50 |
| 10/28/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Update DIP budget deliverable including correspondence with CM regarding same | 4.5 | $ 495.00 | $ 2,227.50 |
| 10/28/2020 | Williams, Jack | COMM | Committee Matters | Attend Committee update call. | 0.8 | $ 495.00 | $ 396.00 |
| 10/28/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review Order requesting further extension of the Debtor's time to file schedules and statements of financial affairs | 0.5 | $ 495.00 | $ 247.50 |
| 10/28/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze 8+4 and 9+3 forecast summaries shown in the Company's Q3 earnings report.  Develop questions for AlixPartners | 1.3 | $ 495.00 | $ 643.50 |
| 10/29/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/29/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Create updated list of open questions / data requests for the AlixPartners team | 0.8 | $ 495.00 | $ 396.00 |
| 10/29/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Obtain and analyze revised cash flow forecast and prepare questions for AlixPartners related to assumptions changes and variances from prior weeks & budget | 4.3 | $ 495.00 | $ 2,128.50 |
| 10/29/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Update DIP Budget deliverable for new forecast information and internal review comments | 2.0 | $ 495.00 | $ 990.00 |
| 10/30/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 10/30/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Calls with AlixPartners and Lazard to discuss latest cash forecast including changes in assumptions and performance to date | 1.0 | $ 495.00 | $ 495.00 |
| 10/30/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Call with AlixPartners to discuss current list of open items | 1.0 | $ 495.00 | $ 495.00 |
| 10/30/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Update DIP budget deliverable for revised forecast and AlixPartners answers to CM questions | 3.5 | $ 495.00 | $ 1,732.50 |
| 10/31/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Finalize DIP budget deliverable, address internal CM review comments | 1.5 | $ 495.00 | $ 742.50 |
| 11/2/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions to determine immediate-term workstreams and go forward tasks | 0.3 | $ 495.00 | $ 148.50 |
| 11/2/2020 | Williams, Jack | CASE | General Case Strategy | Attend Advisors call with W&C and Lazard | 0.6 | $ 495.00 | $ 297.00 |
| 11/2/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP budget relative to the Company's updated business plan, identify trends and anomalies and develop questions for AlixPartners | 1.0 | $ 495.00 | $ 495.00 |
| 11/2/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze historical cash flow trends; identify anomalies; prepare questions for AlixPartners | 1.0 | $ 495.00 | $ 495.00 |
| 11/2/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze 9+3 business plan, develop questions for AlixPartners. | 1.5 | $ 495.00 | $ 742.50 |
| 11/2/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze 9+3 supplemental schedules in the data room; develop questions for AlixPartners | 1.5 | $ 495.00 | $ 742.50 |
| 11/2/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Compare 9+3 business plan to projected performance and DIP budget | 1.5 | $ 495.00 | $ 742.50 |
| 11/3/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.3 | $ 495.00 | $ 148.50 |
| 11/3/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Revise DIP budget status update deliverable to summarize our key messages to be shared with the UCC and incorporate AlixPartner's request not to share certain data | 1.0 | $ 495.00 | $ 495.00 |
| 11/3/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Compare business plan to DIP budget and develop questions for AlixPartners | 1.8 | $ 495.00 | $ 891.00 |
| 11/3/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze 9+3 business plan, compare to historical trends and DIP budget; develop questions for AlixPartners | 2.0 | $ 495.00 | $ 990.00 |
| 11/3/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest business plan relative to previous (6+6) forecast; prepare questions for AlixPartners | 1.0 | $ 495.00 | $ 495.00 |
| 11/4/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.3 | $ 495.00 | $ 148.50 |
| 11/4/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze the additional detailed schedules provided by AlixPartners related to the detailed debt assumptions supporting the DIP budget. | 1.0 | $ 495.00 | $ 495.00 |
| 11/4/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze historical cash flow results in a format consistent with the detailed DIP budget provided | 1.0 | $ 495.00 | $ 495.00 |
| 11/4/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze the Garrett Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estates Hold a Substantial or Controlling Interest and compare to cash balances by entity files obtained from AlixPartners | 1.3 | $ 495.00 | $ 643.50 |
| 11/4/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze 9+3 business plan, compare to historical trends, previous forecast (6+6), and DIP budget, develop questions for AlixPartners | 1.5 | $ 495.00 | $ 742.50 |
| 11/4/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest business plan relative to previous (6+6) forecast; prepare questions for AlixPartners | 1.5 | $ 495.00 | $ 742.50 |
| 11/4/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue analysis of 9+3 forecast; correspondence with AlixPartners regarding questions | 1.3 | $ 495.00 | $ 643.50 |
| 11/5/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.4 | $ 495.00 | $ 198.00 |
| 11/5/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze the Garrett Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estates Hold a Substantial or Controlling Interest and compare to cash balances by entity files obtained from AlixPartners | 1.0 | $ 495.00 | $ 495.00 |
| 11/5/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Obtain and analyze revised cash flow forecast, prepare questions for AlixPartners related to assumptions changes and variances from prior weeks & budget | 2.3 | $ 495.00 | $ 1,138.50 |
| 11/5/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze and summarize payment data to critical vendors, foreign vendors, and lienholders; compare to Pedro Soto in Final Orders and actual cash disbursements | 1.2 | $ 495.00 | $ 594.00 |
| 11/5/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue analysis of 9+3 forecast, summarize findings, takeaways, etc. | 2.7 | $ 495.00 | $ 1,336.50 |
| 11/5/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Follow up with AlixPartners regarding open items and questions | 0.3 | $ 495.00 | $ 148.50 |
| 11/5/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Begin drafting 9+3 forecast summary report | 1.8 | $ 495.00 | $ 891.00 |
| 11/6/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze revised cash flow forecast; prepare questions for AlixPartners related to assumptions changes and variances from prior weeks and budget | 2.0 | $ 495.00 | $ 990.00 |
| 11/6/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze updated cash summary by debtor / non-debtor entity; develop questions to be discussed with AlixPartners | 1.3 | $ 495.00 | $ 643.50 |
| 11/6/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Weekly update call with AlixPartners and Lazard to discuss latest cash forecast including changes in assumptions and performance to date | 0.6 | $ 495.00 | $ 297.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/6/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze the Garrett Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estates Hold a Substantial or Controlling Interest and compare to cash balances by entity files obtained from AlixPartners | 0.5 | $ 495.00 | $ 247.50 |
| 11/6/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze and summarize payment data to critical vendors, foreign vendors, and lienholders; compare to Pedro Soto in Final Orders and actual cash disbursements | 0.8 | $ 495.00 | $ 396.00 |
| 11/6/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue analysis of 9+3 forecast, summarize findings, takeaways, etc. | 2.0 | $ 495.00 | $ 990.00 |
| 11/6/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Follow up with AlixPartners regarding open items; continue drafting 9+3 forecast summary report | 1.8 | $ 495.00 | $ 891.00 |
| 11/6/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Review the Statements of Financial Affairs and Schedules of Assets and Liabilities filed by the Company and compare to historical results and the 9+3 forecast | 1.0 | $ 495.00 | $ 495.00 |
| 11/9/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.3 | $ 495.00 | $ 148.50 |
| 11/9/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Continue analysis of the Garrett Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estates Hold a Substantial or Controlling Interest and compare to cash balances by entity files obtained from AlixPartners | 2.0 | $ 495.00 | $ 990.00 |
| 11/9/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue 9+3 forecast analysis | 1.7 | $ 495.00 | $ 841.50 |
| 11/9/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Obtain and analyze forecast supplemental schedules in the data room | 1.3 | $ 495.00 | $ 643.50 |
| 11/9/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Prepare 9+3 deliverable, preparation for discussion with management, AlixPartners, and Perella regarding the CM list of questions | 1.5 | $ 495.00 | $ 742.50 |
| 11/10/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.3 | $ 495.00 | $ 148.50 |
| 11/10/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze the Garrett Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estates Hold a Substantial or Controlling Interest and compare to cash balances by entity files obtained from AlixPartners, identify changes at different reporting periods, compare to latest cash forecast and cash balances by entity | 1.5 | $ 495.00 | $ 742.50 |
| 11/10/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue 9+3 forecast analysis | 2.0 | $ 495.00 | $ 990.00 |
| 11/10/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Obtain and analyze forecast supplemental schedules in the data room | 1.0 | $ 495.00 | $ 495.00 |
| 11/10/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Prepare 9+3 deliverable, preparation for discussion with management, AlixPartners, and Perella regarding the CM list of questions | 1.8 | $ 495.00 | $ 891.00 |
| 11/11/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.3 | $ 495.00 | $ 148.50 |
| 11/11/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Preparation for and discussion with Garrett management, Perella, and AlixPartners regarding the CM open questions list on the 9+3 forecast | 1.5 | $ 495.00 | $ 742.50 |
| 11/11/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Update 9+3 forecast deliverable based on the discussions with Garrett Management, Perella, and AlixPartners | 2.0 | $ 495.00 | $ 990.00 |
| 11/11/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Document various assumptions for key forecast areas; continue analysis while incorporating management commentary | 1.0 | $ 495.00 | $ 495.00 |
| 11/11/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue forecast analysis while incorporating management commentary | 1.5 | $ 495.00 | $ 742.50 |
| 11/11/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue forecast deliverable preparation; discuss internally | 1.5 | $ 495.00 | $ 742.50 |
| 11/12/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.4 | $ 495.00 | $ 198.00 |
| 11/12/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze revised cash flow forecast; prepare questions for AlixPartners related to assumptions changes and variances from prior weeks and budget | 1.5 | $ 495.00 | $ 742.50 |
| 11/12/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue business plan analysis | 2.5 | $ 495.00 | $ 1,237.50 |
| 11/12/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Preparation of 9+3 forecast summary deliverable | 3.0 | $ 495.00 | $ 1,485.00 |
| 11/13/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Preparation for and participate in weekly cash flow forecast update call with AlixPartners team to discuss the latest forecast, recent trends, and variances from previous versions | 1.5 | $ 495.00 | $ 742.50 |
| 11/13/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest weekly cash flow forecast, identifying actual trends and variances to prior forecasts; correspondence with AlixPartners regarding follow up questions and additional data requests. | 2.0 | $ 495.00 | $ 990.00 |
| 11/13/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze weekly cash balance by entity summary segregating debtor and non-debtor entities; prepare follow up questions for AlixPartners | 1.3 | $ 495.00 | $ 643.50 |
| 11/13/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze additional supplemental 9+3 forecast schedules provided by management | 2.0 | $ 495.00 | $ 990.00 |
| 11/13/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Finalize 9+3 forecast summary deliverable; send for internal review | 0.8 | $ 495.00 | $ 396.00 |
| 11/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze country-level cash summary, discuss available historical data available with AlixPartners | 1.8 | $ 495.00 | $ 891.00 |
| 11/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Revise forecast update deliverable based on correspondence with AlixPartners in response to our questions | 2.5 | $ 495.00 | $ 1,237.50 |
| 11/16/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Discuss forecast deliverable internally | 1.0 | $ 495.00 | $ 495.00 |
| 11/16/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Incorporate internal review comments into presentation | 2.0 | $ 495.00 | $ 990.00 |
| 11/17/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.3 | $ 495.00 | $ 148.50 |
| 11/17/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze detailed historical cash balances by entity data, summarizing balances by country and identifying trends to compare to recent actual cash movement and forecasted balances | 1.3 | $ 495.00 | $ 643.50 |
| 11/17/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Update forecast deliverable based on internal review comments/questions | 2.0 | $ 495.00 | $ 990.00 |
| 11/17/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Revise forecast deliverable based on correspondence with AlixPartners | 2.0 | $ 495.00 | $ 990.00 |
| 11/17/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Create summary of Q3 2020 performance to be included in deliverable, including the comparison to prior periods and forecasts, key takeaways, and performance drivers | 2.0 | $ 495.00 | $ 990.00 |
| 11/18/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze detailed historical cash balances by entity data, summarizing balances by country and identifying trends to compare to recent actual cash movement and forecasted balances | 1.3 | $ 495.00 | $ 643.50 |
| 11/18/2020 | Williams, Jack | MOTS | Other Motions and Contested Matters | Review Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of AlixPartners, LLP as Their Restructuring Advisor Nunc Pro Tunc to the Petition Date and the Order Authorizing Debtors to Employ and Retain AlixPartners, LLP as Their Restructuring Advisor Nunc Pro Tunc to the Petition Date for reasonableness and report findings internally | 1.5 | $ 495.00 | $ 742.50 |
| 11/18/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze detailed intercompany reporting schedules, identifying debtor / non-debtor transactions and comparing balances and amounts to historical financial data; prepare questions and discuss with AlixPartners | 2.3 | $ 495.00 | $ 1,138.50 |
| 11/18/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Prepare questions for and discuss with AlixPartners regarding intercompany reporting | 0.5 | $ 495.00 | $ 247.50 |
| 11/19/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.5 | $ 495.00 | $ 247.50 |
| 11/19/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Obtain and analyze updated cash flow forecast, compare to historical actual trends and prior forecasts; prepare questions for AlixPartners | 2.5 | $ 495.00 | $ 1,237.50 |
| 11/19/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze and summarize payment data to critical vendors, foreign vendors, and lienholders; compare to Pedro Soto in Final Orders and actual cash disbursements | 1.3 | $ 495.00 | $ 643.50 |
| 11/19/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze detailed historical cash balances by entity data, relative to the intercompany balances data provided; communications with AlixPartners surrounding contents of the files provided and movements among entities | 1.8 | $ 495.00 | $ 891.00 |
| 11/19/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze detailed intercompany reporting schedules, identifying debtor/non-debtor transactions and comparing balances and transaction amounts to historical financial data; prepare questions and discuss with AlixPartners | 1.5 | $ 495.00 | $ 742.50 |
| 11/19/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Discuss intercompany reporting schedules with AlixPartners, analyze activity and intercompany balances relative to historicals, forecasts, and other data (cash balances by entity) provided | 1.8 | $ 495.00 | $ 891.00 |
| 11/20/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Preparation for and participate in weekly cash flow forecast update call with AlixPartners team to discuss the latest forecast, recent trends, and variances from previous versions, along with vendor status | 0.4 | $ 495.00 | $ 198.00 |
| 11/20/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze and summarize payment data to critical vendors, foreign vendors, and lienholders; compare to Pedro Soto in Final Orders and actual cash disbursements | 1.6 | $ 495.00 | $ 792.00 |
| 11/20/2020 | Williams, Jack | FEEC | Committee Professionals' Retention/Fee Applications | Review internal fee application schedules and summaries prior to submission | 0.8 | $ 495.00 | $ 396.00 |
| 11/20/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze detailed intercompany reporting schedules, prepare questions for AlixPartners; discuss internally | 2.3 | $ 495.00 | $ 1,138.50 |
| 11/20/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Review October MOR schedules | 1.0 | $ 495.00 | $ 495.00 |
| 11/23/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review cash balances by country data | 1.5 | $ 495.00 | $ 742.50 |
| 11/23/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Review intercompany reporting schedules, correspondence with AlixPartners | 2.8 | $ 495.00 | $ 1,386.00 |
| 11/23/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze October MOR schedules, compare to cash balances by entity and intercompany reporting data provided by AlixPartners; correspondence with Alix Partners | 1.8 | $ 495.00 | $ 891.00 |
| 11/24/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.5 | $ 495.00 | $ 247.50 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/24/2020 | Williams, Jack | CASE | General Case Strategy | Review W&C update | 0.5 | $ 495.00 | $ 247.50 |
| 11/24/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Correspondence with AlixPartners regarding country-level cash balances; additional analysis | 1.5 | $ 495.00 | $ 742.50 |
| 11/24/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze October MOR schedules, compare to cash balances by entity and intercompany reporting data provided by AlixPartners | 2.3 | $ 495.00 | $ 1,138.50 |
| 11/24/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Correspondence with AlixPartners regarding cash balances and intercompany reporting | 0.5 | $ 495.00 | $ 247.50 |
| 11/25/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review updated cash flow forecast | 1.3 | $ 495.00 | $ 643.50 |
| 11/27/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze updated cash flow forecast; correspondence with AlixPartners regarding questions from our analysis | 2.0 | $ 495.00 | $ 990.00 |
| 11/30/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.3 | $ 495.00 | $ 148.50 |
| 11/30/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps with Pedro Soto | 0.3 | $ 495.00 | $ 148.50 |
| 11/30/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review latest cash forecast and country cash balances based on AlixPartners' responses to our questions | 2.3 | $ 495.00 | $ 1,138.50 |
| 11/30/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Review latest cash forecast and country cash balances based on AlixPartners' responses to our questions | 2.3 | $ 495.00 | $ 1,138.50 |
| 11/30/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Correspondence with AlixPartners regarding October MOR filings and sales assumptions | 0.8 | $ 495.00 | $ 396.00 |
| 11/30/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Review various financial schedules in the data room | 2.9 | $ 495.00 | $ 1,435.50 |
| 11/30/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Correspondence with AlixPartners regarding October MOR filings and sales assumptions | 0.8 | $ 495.00 | $ 396.00 |
| 11/30/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Review various financial schedules in the data room | 2.9 | $ 495.00 | $ 1,435.50 |
| 12/1/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 12/1/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze weekly cash flow forecast and cash balances by country | 2.3 | $ 495.00 | $ 1,138.50 |
| 12/1/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Correspondence with AlixPartners regarding follow up questions and open items | 0.5 | $ 495.00 | $ 247.50 |
| 12/1/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Review Historical financial statements by entity contained in the data room to assist in forecast sensitivities and analysis. | 2.3 | $ 495.00 | $ 1,138.50 |
| 12/1/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze sales forecast and supporting data; correspondence with AlixPartners; run various sensitivities. | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/2/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 12/2/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze sales forecasts (Company & 3rd party) and supporting data; correspondence with AlixPartners | 2.9 | $ 495.00 | $ 1,435.50 |
| 12/2/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Sensitivity analysis on sales and profitability related to Brexit and COVID-19 risks. | 2.7 | $ 495.00 | $ 1,336.50 |
| 12/2/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Prepare summary deliverable based on analysis and findings | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/2/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Correspondence with AlixPartners regarding new information requests / inquiries and open items | 0.8 | $ 495.00 | $ 396.00 |
| 12/3/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 12/3/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP budget and weekly reporting package; prepare questions for AlixPartners | 2.7 | $ 495.00 | $ 1,336.50 |
| 12/3/2020 | Williams, Jack | FEEC | Committee Professionals' Retention/Fee Applications | Assist with fee application data | 0.6 | $ 495.00 | $ 297.00 |
| 12/3/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Sensitivity analysis on sales and profitability related to Brexit and COVID-19 risks | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/3/2020 | Williams, Jack | OPER | Business Operations of the Debtor | External research on potential risks to forecast including no-deal Brexit and Lockdown 2.0 | 1.8 | $ 495.00 | $ 891.00 |
| 12/4/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 12/4/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest cash flow forecast; prepare questions for AlixPartners | 2.3 | $ 495.00 | $ 1,138.50 |
| 12/4/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in weekly forecast update call with AlixPartners | 0.9 | $ 495.00 | $ 445.50 |
| 12/4/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze updated cash balances by entity data; prepare questions for AlixPartners | 2.3 | $ 495.00 | $ 1,138.50 |
| 12/4/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze detailed schedules supporting payments made to critical vendors, foreign vendors, and lienholders | 1.5 | $ 495.00 | $ 742.50 |
| 12/4/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Sensitivity analysis on sales and profitability related to Brexit and COVID-19 risks. | 1.7 | $ 495.00 | $ 841.50 |
| 12/7/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 495.00 | $ 198.00 |
| 12/7/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze cash trends to date and performance relative to original budgets | 2.3 | $ 495.00 | $ 1,138.50 |
| 12/7/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated December business plan | 2.9 | $ 495.00 | $ 1,435.50 |
| 12/7/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Sensitivity analysis on sales and profitability related to Brexit and COVID-19 risks. | 2.0 | $ 495.00 | $ 990.00 |
| 12/7/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze October financial results by entity posted in the data room | 1.8 | $ 495.00 | $ 891.00 |
| 12/8/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.5 | $ 495.00 | $ 247.50 |
| 12/8/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze cash trends to date and performance relative to original budgets | 1.5 | $ 495.00 | $ 742.50 |
| 12/8/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze profitability bridges and mix shift schedules provided in the data room | 2.0 | $ 495.00 | $ 990.00 |
| 12/8/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze October financial results by entity posted in the data room | 2.0 | $ 495.00 | $ 990.00 |
| 12/8/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated business plan (December Strap) posted in the data room; correspondence with AlixPartners | 2.9 | $ 495.00 | $ 1,435.50 |
| 12/8/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Begin drafting financial update deliverable | 1.8 | $ 495.00 | $ 891.00 |
| 12/9/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue drafting financial update deliverable | 2.5 | $ 495.00 | $ 1,237.50 |
| 12/9/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of historical monthly financials; correspondence with AlixPartners | 1.8 | $ 495.00 | $ 891.00 |
| 12/9/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze October actual results; correspondence with AlixPartners | 2.0 | $ 495.00 | $ 990.00 |
| 12/9/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continued analysis of revised long-term business plan in conjunction with deliverable preparation | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/10/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.8 | $ 495.00 | $ 396.00 |
| 12/10/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze updated DIP budget/cash flow forecast | 1.0 | $ 495.00 | $ 495.00 |
| 12/10/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze cash balances by country; ending liquidity projection trends | 1.3 | $ 495.00 | $ 643.50 |
| 12/10/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze October actual results and historical monthly actuals; correspondence with AlixPartners | 2.5 | $ 495.00 | $ 1,237.50 |
| 12/10/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated long-term business plan; correspondence with AlixPartners | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/10/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue drafting financial update deliverable | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/11/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 495.00 | $ 198.00 |
| 12/11/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in weekly forecast update call with AlixPartners | 1.0 | $ 495.00 | $ 495.00 |
| 12/11/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP budget and supporting schedules | 1.0 | $ 495.00 | $ 495.00 |
| 12/11/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Continue drafting financial update deliverable | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/11/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest business plan and supporting schedules | 1.5 | $ 495.00 | $ 742.50 |
| 12/11/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Perform forecast sensitivities given production outlook and contingency forecasts. | 2.0 | $ 495.00 | $ 990.00 |
| 12/13/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Update financial status update deliverable based on internal reviews | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/13/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Update business plan analysis and sensitivities based on internal reviews | 1.2 | $ 495.00 | $ 594.00 |
| 12/14/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.5 | $ 495.00 | $ 247.50 |
| 12/14/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze the updated cash by country schedule | 1.3 | $ 495.00 | $ 643.50 |
| 12/14/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Financial status update deliverable; incorporate internal review comments | 2.9 | $ 495.00 | $ 1,435.50 |
| 12/14/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze additional schedules supporting the revised business plan posted in the data room; correspondence with AlixPartners | 2.0 | $ 495.00 | $ 990.00 |
| 12/14/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Perform additional forecast sensitivities given production outlook and contingency forecasts. | 2.5 | $ 495.00 | $ 1,237.50 |
| 12/15/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 12/15/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Cash balances by country summary; correspondence with AlixPartners | 1.0 | $ 495.00 | $ 495.00 |
| 12/15/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Summarize cash balances by account as of the petition date; prepare questions fore AlixPartners | 1.5 | $ 495.00 | $ 742.50 |
| 12/15/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Financial status update deliverable; incorporate internal review comments | 2.6 | $ 495.00 | $ 1,287.00 |
| 12/15/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze November intercompany reporting data; additional financial data posted to the data room | 2.3 | $ 495.00 | $ 1,138.50 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/16/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 495.00 | $ 198.00 |
| 12/16/2020 | Williams, Jack | CASE | General Case Strategy | UCC representatives call to discuss current status, bid procedures, and next steps | 0.8 | $ 495.00 | $ 396.00 |
| 12/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze / summarize cash balances by entity and account as of the petition date; correspondence with AlixPartners | 2.5 | $ 495.00 | $ 1,237.50 |
| 12/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Historical cash balances by entity/by account analysis | 2.0 | $ 495.00 | $ 990.00 |
| 12/16/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Correspondence with White & Case | 0.2 | $ 495.00 | $ 99.00 |
| 12/16/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze November intercompany reporting data | 1.6 | $ 495.00 | $ 792.00 |
| 12/17/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.6 | $ 495.00 | $ 297.00 |
| 12/17/2020 | Williams, Jack | CASE | General Case Strategy | Participate in UCC professionals update call | 0.8 | $ 495.00 | $ 396.00 |
| 12/17/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest cash flow forecast; prepare questions for AlixPartners | 1.5 | $ 495.00 | $ 742.50 |
| 12/17/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze November intercompany reporting detail; prepare questions for AlixPartners | 2.0 | $ 495.00 | $ 990.00 |
| 12/17/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated vendor reporting data from AlixPartners (critical vendors, foreign vendors, lienholders) | 1.5 | $ 495.00 | $ 742.50 |
| 12/18/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 495.00 | $ 198.00 |
| 12/18/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest cash flow forecast; prepare questions for AlixPartners | 2.3 | $ 495.00 | $ 1,138.50 |
| 12/18/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Preparation for and participate in weekly forecast update call with AlixPartners | 1.0 | $ 495.00 | $ 495.00 |
| 12/18/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze updated vendor reporting data from AlixPartners (critical vendors, foreign vendors, lienholders) | 1.8 | $ 495.00 | $ 891.00 |
| 12/18/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Correspondence with AlixPartners | 0.2 | $ 495.00 | $ 99.00 |
| 12/18/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze cash balances by country; ending liquidity projection trends | 1.5 | $ 495.00 | $ 742.50 |
| 12/18/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze November intercompany reporting detail; prepare questions for AlixPartners | 1.3 | $ 495.00 | $ 643.50 |
| 12/20/2020 | Williams, Jack | CASE | General Case Strategy | Prep for and participate in UCC professionals update call | 0.8 | $ 495.00 | $ 396.00 |
| 12/21/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 12/21/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Cash balances by country detail analysis; correspondence with AlixPartners | 1.8 | $ 495.00 | $ 891.00 |
| 12/21/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze and summarize November intercompany transactions and balances | 2.6 | $ 495.00 | $ 1,287.00 |
| 12/21/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze additional historical intercompany transaction and balance data posted in the data room | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/22/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 495.00 | $ 198.00 |
| 12/22/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and trend summary, identify legal entities associated with accounts; correspondence with AlixPartners | 1.8 | $ 495.00 | $ 891.00 |
| 12/22/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze historical cash pool data | 1.3 | $ 495.00 | $ 643.50 |
| 12/22/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze and summarize November intercompany transactions and balances | 2.5 | $ 495.00 | $ 1,237.50 |
| 12/22/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany loan detail analysis | 1.5 | $ 495.00 | $ 742.50 |
| 12/22/2020 | Williams, Jack | OPER | Business Operations of the Debtor | GMI and ASASCO historical entity-level performance analysis | 1.0 | $ 495.00 | $ 495.00 |
| 12/22/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze additional historical intercompany transaction and balance data posted in the data room | 2.0 | $ 495.00 | $ 990.00 |
| 12/23/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 495.00 | $ 198.00 |
| 12/23/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and trend summary, identify legal entities associated with accounts; correspondence with AlixPartners | 1.5 | $ 495.00 | $ 742.50 |
| 12/23/2020 | Williams, Jack | OPER | Business Operations of the Debtor | GMI and ASASCO historical entity-level performance analysis | 2.0 | $ 495.00 | $ 990.00 |
| 12/23/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze and summarize November intercompany transactions and balances | 2.8 | $ 495.00 | $ 1,386.00 |
| 12/23/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany loan detail analysis | 1.0 | $ 495.00 | $ 495.00 |
| 12/23/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze additional historical intercompany transaction and balance data posted in the data room | 1.8 | $ 495.00 | $ 891.00 |
| 12/28/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 12/28/2020 | Williams, Jack | CASH | Financing / Cash Collateral | DIP Forecast update analysis; correspondence with AlixPartners | 1.8 | $ 495.00 | $ 891.00 |
| 12/28/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany balance analysis and summary | 1.3 | $ 495.00 | $ 643.50 |
| 12/29/2020 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 495.00 | $ 148.50 |
| 12/29/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Cash balances by entity analysis and summary; correspondence with AlixPartners | 1.5 | $ 495.00 | $ 742.50 |
| 12/29/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany transactions and loan balance analysis and summary | 1.7 | $ 495.00 | $ 841.50 |
| 12/30/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Historical cash balances by entity analysis and summary | 1.3 | $ 495.00 | $ 643.50 |
| 12/30/2020 | Williams, Jack | OPER | Business Operations of the Debtor | Historical intercompany transactions and balances analysis / summary | 1.0 | $ 495.00 | $ 495.00 |
| 12/31/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast update; prepare questions for AlixPartners | 2.0 | $ 495.00 | $ 990.00 |
| 12/31/2020 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze and summarize payments to critical vendors, foreign vendors, and lienholders; prepare questions for AlixPartners | 1.0 | $ 495.00 | $ 495.00 |
| 1/1/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Critical vendor, foreign vendor, and lienholder payment summary for deliverable. | 1.5 | $ 520.00 | $ 780.00 |
| 1/2/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.5 | $ 520.00 | $ 260.00 |
| 1/4/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.5 | $ 520.00 | $ 260.00 |
| 1/4/2021 | Williams, Jack | CASE | General Case Strategy | Participate in UCC professionals update call | 0.4 | $ 520.00 | $ 208.00 |
| 1/4/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash balances by entity / country analysis; correspondence with AlixPartners | 1.3 | $ 520.00 | $ 676.00 |
| 1/4/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP Forecast update analysis and correspondence with AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 1/4/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany notes and cash pool analysis and summary; deliverable preparation and correspondence with Alix Partners | 2.5 | $ 520.00 | $ 1,300.00 |
| 1/4/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany trade analysis and summary; deliverable preparation and correspondence with AlixPartners | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/5/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 1/5/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP Forecast variance analysis; correspondence with AlixPartners | 1.3 | $ 520.00 | $ 676.00 |
| 1/5/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash balance by country summary deliverable; correspondence with AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 1/5/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany notes and cash pool analysis and summary; deliverable preparation and correspondence with Alix Partners | 2.5 | $ 520.00 | $ 1,300.00 |
| 1/5/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany trade analysis and summary; deliverable preparation and correspondence with AlixPartners | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/6/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 1/6/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP Forecast variance analysis; correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 1/6/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash balance by country summary deliverable; correspondence with AlixPartners | 1.3 | $ 520.00 | $ 676.00 |
| 1/6/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of historical intercompany activity files posted in the data room | 1.6 | $ 520.00 | $ 832.00 |
| 1/6/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany trade analysis and summary; deliverable preparation and correspondence with AlixPartners | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/6/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany notes and cash pool analysis and summary; deliverable preparation and correspondence with Alix Partners | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/7/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 1/7/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast update; prepare questions for AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 1/7/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze historical cash balances by entity; finalize deliverable and correspondence with AlixPartners | 2.7 | $ 520.00 | $ 1,404.00 |
| 1/7/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany trade analysis and summary; deliverable preparation; correspondence with AlixPartners | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/7/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany notes analysis and summary; deliverable preparation and correspondence with Alix Partners | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/8/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/8/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast update; prepare questions for AlixPartners | 2.3 | $ 520.00 | $ 1,196.00 |
| 1/8/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 1/8/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash walk analysis; correspondence with AlixPartners | 1.5 | $ 520.00 | $ 780.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/8/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany transaction analysis and deliverable | 1.5 | $ 520.00 | $ 780.00 |
| 1/9/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country summary and deliverable | 1.5 | $ 520.00 | $ 780.00 |
| 1/9/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany transaction analysis and deliverable | 1.5 | $ 520.00 | $ 780.00 |
| 1/11/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/11/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by entity analysis and summary | 1.5 | $ 520.00 | $ 780.00 |
| 1/11/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Update cash pool analysis and summary | 1.5 | $ 520.00 | $ 780.00 |
| 1/11/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Update intercompany transaction analysis and deliverable | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/12/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/12/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Follow up with AlixPartners regarding open items; continue cash by entity analysis and summary | 2.3 | $ 520.00 | $ 1,196.00 |
| 1/12/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Update intercompany transaction deliverable based on internal review comments | 2.5 | $ 520.00 | $ 1,300.00 |
| 1/13/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 1/13/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Historical cash by entity analysis; correspondence with AlixPartners | 1.8 | $ 520.00 | $ 936.00 |
| 1/13/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Obtain and analyze additional historical intercompany transaction data in the data room | 2.0 | $ 520.00 | $ 1,040.00 |
| 1/13/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Update intercompany transaction analysis and deliverable; send for internal review | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/14/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 1/14/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast update; prepare questions for AlixPartners | 1.8 | $ 520.00 | $ 936.00 |
| 1/14/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze and summarize payment data to critical vendors, foreign vendors, and lienholders. | 1.7 | $ 520.00 | $ 884.00 |
| 1/14/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze historical intercompany transaction data in the data room | 1.8 | $ 520.00 | $ 936.00 |
| 1/14/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Cash by entity summary and deliverable updates; correspondence with AlixPartners | 1.3 | $ 520.00 | $ 676.00 |
| 1/14/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany transaction deliverable updates | 2.3 | $ 520.00 | $ 1,196.00 |
| 1/15/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast update; prepare questions for AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 1/15/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 1/15/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze updated cash by country data provided by AlixPartners | 1.6 | $ 520.00 | $ 832.00 |
| 1/15/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany trade deliverable updates; correspondence with AlixPartners to discuss open questions | 1.9 | $ 520.00 | $ 988.00 |
| 1/15/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany notes analysis and deliverable update; discussions with AlixPartners regarding open questions. | 1.5 | $ 520.00 | $ 780.00 |
| 1/18/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/18/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze critical vendor, foreign vendor, and lienholder payment data | 1.4 | $ 520.00 | $ 728.00 |
| 1/18/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country devlierable update | 0.8 | $ 520.00 | $ 416.00 |
| 1/18/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Liquidity and DIP forecast analysis and status update deliverable | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/18/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Critical vendor, foreign vendor, and lienholder payment summary for deliverable | 1.2 | $ 520.00 | $ 624.00 |
| 1/18/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany activity deliverable update | 1.3 | $ 520.00 | $ 676.00 |
| 1/19/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 1/19/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Actual cash balance trend analysis and summary | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/19/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Historical and current DIP forecast analysis and status update deliverable; correspondence with AlixPartners | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/19/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze December intercompany reporting data | 1.5 | $ 520.00 | $ 780.00 |
| 1/20/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/20/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Actual cash balance trend analysis and summary | 2.3 | $ 520.00 | $ 1,196.00 |
| 1/20/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Historical and current DIP forecast analysis and status update deliverable; correspondence with AlixPartners | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/20/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Critical vendor, foreign vendor, and lienholder payment summary for deliverable | 1.0 | $ 520.00 | $ 520.00 |
| 1/20/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze December intercompany reporting data | 1.0 | $ 520.00 | $ 520.00 |
| 1/21/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/21/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast update; prepare questions for AlixPartners | 1.8 | $ 520.00 | $ 936.00 |
| 1/21/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Historical and current DIP forecast analysis and status update deliverable; correspondence with AlixPartners | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/21/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Actual cash balance trend analysis and summary; correspondence with AlixPartners | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/22/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.2 | $ 520.00 | $ 624.00 |
| 1/22/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast, prepare ending cash walk summary | 1.7 | $ 520.00 | $ 884.00 |
| 1/22/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Historical and current DIP forecast analysis and status update deliverable; correspondence with AlixPartners | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/22/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Actual cash balance trend analysis and summary; correspondence with AlixPartners | 2.7 | $ 520.00 | $ 1,404.00 |
| 1/22/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze updated cash by country data provided by AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 1/25/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/25/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze & Summarize updated cash by country data provided by AlixPartners | 1.6 | $ 520.00 | $ 832.00 |
| 1/25/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP Forecast variance analysis; correspondence with AlixPartners | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/25/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash and DIP forecast status update deliverable | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/25/2021 | Williams, Jack | OPER | Business Operations of the Debtor | December intercompany transaction analysis | 2.0 | $ 520.00 | $ 1,040.00 |
| 1/26/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Historical DIP Forecast variance analysis; correspondence with AlixPartners | 2.3 | $ 520.00 | $ 1,196.00 |
| 1/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Revised liquidity projections and assumptions; correspondence with AlixPartners | 2.5 | $ 520.00 | $ 1,300.00 |
| 1/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash and DIP forecat status update deliverable | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/26/2021 | Williams, Jack | HEAR | Court Hearings and Related Matters | Listen to 1/27/21 Hearing | 0.8 | $ 520.00 | $ 416.00 |
| 1/26/2021 | Williams, Jack | OPER | Business Operations of the Debtor | December intercompany transaction analysis | 0.8 | $ 520.00 | $ 416.00 |
| 1/27/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/27/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP Forecast variance analysis; correspondence with AlixPartners | 1.2 | $ 520.00 | $ 624.00 |
| 1/27/2021 | Williams, Jack | CASH | Financing / Cash Collateral | December MOR analysis - cash balances by debtor entity | 2.0 | $ 520.00 | $ 1,040.00 |
| 1/27/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze preliminary December summary financial statements | 1.8 | $ 520.00 | $ 936.00 |
| 1/27/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze new financial files posted to the data room | 1.3 | $ 520.00 | $ 676.00 |
| 1/28/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/28/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze updated DIP forecast; prepare questions for AlixPartners | 1.6 | $ 520.00 | $ 832.00 |
| 1/28/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest business plan (updated January 2021 STRAP); prepare questions for AlixPartners | 2.9 | $ 520.00 | $ 1,508.00 |
| 1/28/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Run variance analysis on updated business plan relative to December STRAP plan | 2.5 | $ 520.00 | $ 1,300.00 |
| 1/28/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze preliminary December summary financial statements | 1.3 | $ 520.00 | $ 676.00 |
| 1/29/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 1/29/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 1/29/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze & Summarize updated cash by country data provided by AlixPartners | 1.3 | $ 520.00 | $ 676.00 |
| 1/29/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest business plan (updated January 2021 STRAP); prepare questions for AlixPartners | 2.9 | $ 520.00 | $ 1,508.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/29/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Run variance analysis on updated business plan relative to December STRAP plan; prepare questions for AlixPartners | 2.8 | $ 520.00 | $ 1,456.00 |
| 1/29/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze preliminary December summary financial statements | 1.0 | $ 520.00 | $ 520.00 |
| 2/1/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/1/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze December actual results | 2.2 | $ 520.00 | $ 1,144.00 |
| 2/1/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest (January 2021) business plan | 2.9 | $ 520.00 | $ 1,508.00 |
| 2/1/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Variance analysis on business plan relative to prior STRAP plan | 2.8 | $ 520.00 | $ 1,456.00 |
| 2/1/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze additional financial files posted to the data room | 1.6 | $ 520.00 | $ 832.00 |
| 2/2/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/2/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze December actual results | 2.0 | $ 520.00 | $ 1,040.00 |
| 2/2/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest (January 2021) business plan | 2.8 | $ 520.00 | $ 1,456.00 |
| 2/2/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Financial performance & business plan update deliverable | 2.5 | $ 520.00 | $ 1,300.00 |
| 2/2/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze additional financial files posted to the data room | 2.0 | $ 520.00 | $ 1,040.00 |
| 2/3/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 2/3/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze December actual results; prepare questions for AlixPartners | 2.3 | $ 520.00 | $ 1,196.00 |
| 2/3/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest (January 2021) business plan; prepare questions for AlixPartners | 2.8 | $ 520.00 | $ 1,456.00 |
| 2/3/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Financial performance & business plan update deliverable | 2.9 | $ 520.00 | $ 1,508.00 |
| 2/4/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/4/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast update; prepare questions for AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 2/4/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze December actual results; correspondence with AlixPartners | 1.9 | $ 520.00 | $ 988.00 |
| 2/4/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest (January 2021) business plan; correspondence with AlixPartners | 2.9 | $ 520.00 | $ 1,508.00 |
| 2/4/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Financial performance & business plan update deliverable; incorporate latest liquidity data | 2.9 | $ 520.00 | $ 1,508.00 |
| 2/5/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.2 | $ 520.00 | $ 624.00 |
| 2/5/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest cash by country summary data | 1.0 | $ 520.00 | $ 520.00 |
| 2/5/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze December actual results; correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 2/5/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze latest (January 2021) business plan; correspondence with AlixPartners | 1.2 | $ 520.00 | $ 624.00 |
| 2/5/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Financial performance & business plan update deliverable | 2.8 | $ 520.00 | $ 1,456.00 |
| 2/8/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/8/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest cash by country summary data | 1.0 | $ 520.00 | $ 520.00 |
| 2/8/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Continued analysis of revised long-term business plan in conjunction with deliverable preparation | 1.8 | $ 520.00 | $ 936.00 |
| 2/8/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Financial performance & business plan update deliverable | 2.8 | $ 520.00 | $ 1,456.00 |
| 2/9/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/9/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze cash by country data, reconciliation to MOR schedules; correspondence with Alix Partners | 1.3 | $ 520.00 | $ 676.00 |
| 2/9/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Continued analysis of actual results and long-term business plan | 2.8 | $ 520.00 | $ 1,456.00 |
| 2/9/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Deliverable updates / finalization based on internal review | 2.5 | $ 520.00 | $ 1,300.00 |
| 2/10/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/10/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze historical cash by country and account data to assist with MOR reconciliation | 1.5 | $ 520.00 | $ 780.00 |
| 2/10/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Historical financial performance analysis | 2.3 | $ 520.00 | $ 1,196.00 |
| 2/11/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/11/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze cash by country data, reconciliation to MOR schedules; correspondence with Alix Partners | 1.3 | $ 520.00 | $ 676.00 |
| 2/11/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast update; prepare questions for AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 2/11/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Ending cash walk analysis, comparison to latest business plan, prepare questions for AlixPartners | 1.9 | $ 520.00 | $ 988.00 |
| 2/11/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze and summarize critical vendor, foreign vendor, and lienholder payment data | 1.4 | $ 520.00 | $ 728.00 |
| 2/12/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/12/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.3 | $ 520.00 | $ 676.00 |
| 2/12/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest cash by country summary data | 1.2 | $ 520.00 | $ 624.00 |
| 2/12/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analysis of latest DIP forecast, cash walk reconciliation to prior weeks, correspondence with AlixPartners. | 1.6 | $ 520.00 | $ 832.00 |
| 2/15/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/15/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country summary and analysis; correspondence with AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 2/15/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analysis of DIP forecast variances, correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 2/16/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/16/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analysis of DIP forecast variances, correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 2/16/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting detail; prepare questions and discuss with AlixPartners. | 1.2 | $ 520.00 | $ 624.00 |
| 2/17/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/17/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Historical cash flow / liquidity analysis to date; post emergence forecast | 1.5 | $ 520.00 | $ 780.00 |
| 2/17/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting detail; prepare questions and discuss with AlixPartners. | 1.0 | $ 520.00 | $ 520.00 |
| 2/18/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 2/18/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest DIP forecast update; prepare questions for AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 2/18/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting detail; prepare questions and discuss with AlixPartners. | 1.2 | $ 520.00 | $ 624.00 |
| 2/19/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/19/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.3 | $ 520.00 | $ 676.00 |
| 2/19/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including S&U and post-emergence forecast | 1.4 | $ 520.00 | $ 728.00 |
| 2/19/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze latest cash by country summary data | 1.0 | $ 520.00 | $ 520.00 |
| 2/19/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting detail; prepare questions and discuss with AlixPartners. | 1.0 | $ 520.00 | $ 520.00 |
| 2/22/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 2/22/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and summary | 0.8 | $ 520.00 | $ 416.00 |
| 2/22/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Post-emergence cash flow forecast analysis, including sources & uses; correspondence with AlixPartners | 1.4 | $ 520.00 | $ 728.00 |
| 2/22/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting detail; prepare questions and discuss with AlixPartners. | 2.2 | $ 520.00 | $ 1,144.00 |
| 2/23/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/23/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Post-emergence cash flow forecast analysis, including sources & uses; correspondence with AlixPartners | 2.8 | $ 520.00 | $ 1,456.00 |
| 2/23/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze 8k relative to Jan-21 strap detail provided by AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 2/23/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting detail; correspondence with AlixPartners | 0.8 | $ 520.00 | $ 416.00 |
| 2/23/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of new January financial scorecard files posted to the dataroom | 0.8 | $ 520.00 | $ 416.00 |
| 2/24/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/24/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Post-emergence cash flow forecast analysis, including sources & uses; correspondence with AlixPartners | 1.3 | $ 520.00 | $ 676.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/24/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting detail; correspondence with AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 2/24/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of new January financial scorecard files posted to the dataroom | 0.5 | $ 520.00 | $ 260.00 |
| 2/25/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 2/25/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analysis of latest DIP forecast, cash walk reconciliation to prior weeks, prepare questions for AlixPartners. | 1.0 | $ 520.00 | $ 520.00 |
| 2/25/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Post-emergence cash flow forecast analysis, reconciliation to Jan-21 STRAP; correspondence with AlixPartners | 1.3 | $ 520.00 | $ 676.00 |
| 2/25/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting detail; prepare questions and discuss with AlixPartners. | 1.2 | $ 520.00 | $ 624.00 |
| 2/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 2/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including S&U and post-emergence forecast | 1.5 | $ 520.00 | $ 780.00 |
| 2/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Critical vendor, foreign vendor, and lienholder payment summary and analysis | 1.6 | $ 520.00 | $ 832.00 |
| 2/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Post-emergence cash flow forecast analysis, reconciliation to Jan-21 STRAP; correspondence with AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 2/26/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting detail; correspondence with AlixPartners | 0.8 | $ 520.00 | $ 416.00 |
| 3/1/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/1/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including S&U and post-emergence forecast | 1.0 | $ 520.00 | $ 520.00 |
| 3/1/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Post-emergence cash flow forecast analysis, reconciliation to Jan-21 STRAP; correspondence with AlixPartners | 0.6 | $ 520.00 | $ 312.00 |
| 3/1/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting trends; correspondence with AlixPartners | 1.2 | $ 520.00 | $ 624.00 |
| 3/2/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/2/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Post-emergence cash flow forecast analysis, reconciliation to Jan-21 STRAP; correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 3/2/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting trends; correspondence with AlixPartners | 1.2 | $ 520.00 | $ 624.00 |
| 3/3/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/3/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including S&U and post-emergence forecast | 1.0 | $ 520.00 | $ 520.00 |
| 3/3/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analysis of intercompany reporting trends; correspondence with AlixPartners | 0.8 | $ 520.00 | $ 390.00 |
| 3/4/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/4/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analysis of latest DIP forecast, cash walk reconciliation to prior weeks, prepare questions for AlixPartners. | 1.4 | $ 520.00 | $ 728.00 |
| 3/4/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Post-emergence cash flow forecast analysis, reconciliation to Jan-21 STRAP; correspondence with AlixPartners | 1.3 | $ 520.00 | $ 650.00 |
| 3/5/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 3/5/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including S&U and post-emergence forecast | 1.5 | $ 520.00 | $ 780.00 |
| 3/5/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Post-emergence cash flow forecast analysis, reconciliation to Jan-21 STRAP; correspondence with AlixPartners | 1.4 | $ 520.00 | $ 728.00 |
| 3/8/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/8/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP forecast analysis, including S&U and post-emergence forecast | 1.2 | $ 520.00 | $ 624.00 |
| 3/9/2021 | Williams, Jack | CASE | General Case Strategy | Prepare for and attend internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/9/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany activity analysis; correspondence with AlixPartners | 1.3 | $ 520.00 | $ 650.00 |
| 3/10/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/10/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze updated sources and uses detail | 1.0 | $ 520.00 | $ 520.00 |
| 3/10/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update. | 1.3 | $ 520.00 | $ 650.00 |
| 3/11/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/11/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.5 | $ 520.00 | $ 780.00 |
| 3/11/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update. | 1.5 | $ 520.00 | $ 780.00 |
| 3/12/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 3/12/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.3 | $ 520.00 | $ 650.00 |
| 3/12/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update. | 1.5 | $ 520.00 | $ 780.00 |
| 3/15/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP forecast analysis, S&U and post-emergence forecast, cash by country summary. | 1.5 | $ 520.00 | $ 780.00 |
| 3/15/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update. | 1.0 | $ 520.00 | $ 520.00 |
| 3/16/2021 | Williams, Jack | CASE | General Case Strategy | Prepare for and attend internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/16/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update. | 0.8 | $ 520.00 | $ 390.00 |
| 3/17/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/18/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/18/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP forecast update analysis and summary | 1.5 | $ 520.00 | $ 780.00 |
| 3/18/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update. | 0.5 | $ 520.00 | $ 260.00 |
| 3/19/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 3/19/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.0 | $ 520.00 | $ 520.00 |
| 3/19/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and summary | 1.0 | $ 520.00 | $ 520.00 |
| 3/19/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update; correspondence with AlixPartners | 1.2 | $ 520.00 | $ 624.00 |
| 3/22/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/22/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and summary | 0.8 | $ 520.00 | $ 416.00 |
| 3/22/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany activity analysis; correspondence with AlixPartners | 1.2 | $ 520.00 | $ 624.00 |
| 3/23/2021 | Williams, Jack | CASE | General Case Strategy | Prepare fo and attend internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/23/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany activity analysis; correspondence with AlixPartners | 1.2 | $ 520.00 | $ 624.00 |
| 3/23/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update; correspondence with AlixPartners | 0.7 | $ 520.00 | $ 338.00 |
| 3/24/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/24/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Intercompany activity analysis; correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 3/24/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update; correspondence with AlixPartners | 0.8 | $ 520.00 | $ 390.00 |
| 3/25/2021 | Williams, Jack | CASE | General Case Strategy | Prepare fo and attend internal CM discussions on general case updates, workstreams, and next steps | 0.5 | $ 520.00 | $ 260.00 |
| 3/25/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP forecast update analysis and summary | 1.3 | $ 520.00 | $ 650.00 |
| 3/25/2021 | Williams, Jack | OPER | Business Operations of the Debtor | Analyze updated March business plan relative to actual performance and the previous January STRAP update; correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 3/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 3/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.0 | $ 520.00 | $ 520.00 |
| 3/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary | 1.3 | $ 520.00 | $ 650.00 |
| 3/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analyze detailed schedules supporting payments made to critical vendors, foreign vendors, and lienholders | 1.0 | $ 520.00 | $ 520.00 |
| 3/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and summary | 1.0 | $ 520.00 | $ 520.00 |
| 3/29/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/29/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary; correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 3/29/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and summary | 1.0 | $ 520.00 | $ 520.00 |
| 3/30/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/30/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary; correspondence with AlixPartners | 1.5 | $ 520.00 | $ 780.00 |

| Date | Timekeeper | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/30/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Critical vendor, foreign vendor, and lienholder payment summary | 1.5 | $ 520.00 | $ 780.00 |
| 3/31/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 3/31/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary; correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 3/31/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country summary updates; correspondence with AlixPartners | 1.3 | $ 520.00 | $ 650.00 |
| 4/1/2021 | Williams, Jack | CASE | General Case Strategy | Preparation and participation Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 4/1/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary; correspondence with AlixPartners | 0.5 | $ 520.00 | $ 260.00 |
| 4/2/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 4/2/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prepare for and participate in weekly forecast update call with AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 4/2/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analysis of latest DIP forecast | 1.0 | $ 520.00 | $ 520.00 |
| 4/2/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources / Uses & Post-emergence forecast analysis, updates, and discussions with AlixPartners | 1.5 | $ 520.00 | $ 780.00 |
| 4/2/2021 | Williams, Jack | CASE | General Case Strategy | Cash by country analysis and summary update | 0.7 | $ 520.00 | $ 364.00 |
| 4/5/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 4/5/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources / Uses & Post-emergence forecast analysis, updates, and discussions with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 4/6/2021 | Williams, Jack | CASE | General Case Strategy | Prepare for and participate Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 4/6/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary; correspondence with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 4/7/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 4/7/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and summary update | 1.0 | $ 520.00 | $ 520.00 |
| 4/8/2021 | Williams, Jack | CASE | General Case Strategy | Preparation and participation in Internal CM discussions on general case updates, workstreams, and next steps | 0.4 | $ 520.00 | $ 208.00 |
| 4/8/2021 | Williams, Jack | CASE | General Case Strategy | DIP Forecast update analysis and summary | 1.3 | $ 520.00 | $ 676.00 |
| 4/8/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Critical vendor, foreign vendor, and lienholder payment data analysis and summary | 1.0 | $ 520.00 | $ 520.00 |
| 4/9/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 4/9/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.2 | $ 520.00 | $ 624.00 |
| 4/9/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary | 1.0 | $ 520.00 | $ 520.00 |
| 4/12/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and summary | 1.0 | $ 520.00 | $ 520.00 |
| 4/13/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.2 | $ 520.00 | $ 104.00 |
| 4/14/2021 | Williams, Jack | CASE | General Case Strategy | Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 4/14/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis follow up with AlixPartners. | 0.5 | $ 520.00 | $ 260.00 |
| 4/15/2021 | Williams, Jack | CASE | General Case Strategy | Preparation and participation in Internal CM discussions on general case updates, workstreams, and next steps | 0.3 | $ 520.00 | $ 156.00 |
| 4/15/2021 | Williams, Jack | CASH | Financing / Cash Collateral | DIP forecast update analysis and summary | 1.5 | $ 520.00 | $ 780.00 |
| 4/16/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Prep for and participate in DIP forecast update call with AlixPartners | 1.0 | $ 520.00 | $ 520.00 |
| 4/16/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.2 | $ 520.00 | $ 624.00 |
| 4/16/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Sources and Uses analysis and summary | 1.0 | $ 520.00 | $ 520.00 |
| 4/16/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and summary update | 0.6 | $ 520.00 | $ 312.00 |
| 4/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Updated DIP forecast analysis, including revised S&U and post-emergence forecast | 1.0 | $ 520.00 | $ 520.00 |
| 4/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Cash by country analysis and summary update | 0.5 | $ 520.00 | $ 260.00 |
| 4/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Analysis of funds flow and supporting schedules | 1.0 | $ 520.00 | $ 520.00 |
| 4/26/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Critical vendor, foreign vendor, and lienholder payment summary | 0.7 | $ 520.00 | $ 364.00 |
| 4/27/2021 | Williams, Jack | OPER | Business Operations of the Debtor | March intercompany reporting analysis and summary | 1.3 | $ 520.00 | $ 676.00 |
| 4/28/2021 | Williams, Jack | OPER | Business Operations of the Debtor | March intercompany reporting analysis and summary | 1.0 | $ 520.00 | $ 520.00 |
| 4/29/2021 | Williams, Jack | CASH | Financing / Cash Collateral | Latest DIP Budget analysis, including sources/uses, post-emergence forecast, and funds flow | 2.0 | $ 520.00 | $ 1,040.00 |
| 10/13/2020 | Wybo, Steve | CASE | General Case Strategy | Participation in internal conference call with CM regarding work-stream priorities, etc. | 0.5 | $ 790.00 | $ 395.00 |
| 10/13/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with W&C and CM regarding status of case, first day activities, work-stream priorities, etc. | 0.9 | $ 790.00 | $ 711.00 |
| 10/13/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of current draft cash management order and communications with CM and W&C regarding issues | 1.2 | $ 790.00 | $ 948.00 |
| 10/14/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP weekly budget package and communications with CM and Alix regarding areas of focus and potential issues | 1.1 | $ 790.00 | $ 869.00 |
| 10/14/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review of DIP Budget questions prepared by CM and communications with CM regarding same | 1.8 | $ 790.00 | $ 1,422.00 |
| 10/14/2020 | Wybo, Steve | COMM | Committee Matters | Preparation and participation in conference call with W&C, Lazard, CM, Committee and respective advisors regarding current issues, areas of focus, and preliminary high-level work-plan/next steps | 0.2 | $ 790.00 | $ 158.00 |
| 10/15/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 1.3 | $ 790.00 | $ 1,027.00 |
| 10/15/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review of updated DIP budget Review including analysis of Alix/Company answers to CM DIP Budget questions | 0.5 | $ 790.00 | $ 395.00 |
| 10/15/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of BNPP and UniCredit Agreements to determine potential changes to related orders | 0.9 | $ 790.00 | $ 711.00 |
| 10/15/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Multiple email and verbal communications with W&C and CM regarding various first day order observations and potential wording changes | 1.2 | $ 790.00 | $ 948.00 |
| 10/16/2020 | Wybo, Steve | CASE | General Case Strategy | Participation in introductory call with CM and Lazard regarding areas of focus and related work-streams | 1.7 | $ 790.00 | $ 1,343.00 |
| 10/16/2020 | Wybo, Steve | CASE | General Case Strategy | Review of background information on competing proposals and analysis of treatment of claims and other related issues | 0.5 | $ 790.00 | $ 395.00 |
| 10/16/2020 | Wybo, Steve | CASE | General Case Strategy | Participation in conference call with Lazard and TRS regarding background and observations of Company and bankruptcy case | 0.8 | $ 790.00 | $ 632.00 |
| 10/16/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of various Declarations by Company and advisors regarding support for first day orders | 0.4 | $ 790.00 | $ 316.00 |
| 10/17/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Preparation and participation in conference call with CM and Alix regarding wording changes and related business issues to various first day orders | 0.5 | $ 790.00 | $ 395.00 |
| 10/17/2020 | Wybo, Steve | CASE | General Case Strategy | Participation in conference call with W&C and Lazard regarding current competing proposals and review of proposals | 1.3 | $ 790.00 | $ 1,027.00 |
| 10/18/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review of red-line cash management, wages, and hedging orders and communications with CM, Alix, and W&C regarding same | 0.6 | $ 790.00 | $ 474.00 |
| 10/18/2020 | Wybo, Steve | CASE | General Case Strategy | Review of background information on competing proposals and analysis of treatment of claims and other related issues | 0.9 | $ 790.00 | $ 711.00 |
| 10/19/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review of red-line cash management, wages, and hedging orders and communications with CM, Alix, and W&C regarding same | 0.8 | $ 790.00 | $ 632.00 |
| 10/19/2020 | Wybo, Steve | ADMN | Case Administration | Multiple communications CM regarding workstream allocations, case administration, etc. | 0.7 | $ 790.00 | $ 553.00 |
| 10/19/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference calls with CM internal team to discuss work-streams by professional and case updates | 0.6 | $ 790.00 | $ 474.00 |
| 10/19/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference calls with CM internal team to discuss work-streams by professional and case updates | 0.5 | $ 790.00 | $ 395.00 |
| 10/19/2020 | Wybo, Steve | COMM | Committee Matters | Preparation and participation in conference call with W&C, Lazard, CM, Committee and regarding case update, current issues, areas of focus, and preliminary workplan for each | 1.1 | $ 790.00 | $ 869.00 |
| 10/20/2020 | Wybo, Steve | CASE | General Case Strategy | Review and analysis of Omnibus reply in support of bid procedures motion and communications with CM regarding same | 0.5 | $ 790.00 | $ 395.00 |
| 10/20/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Preparation and participation in conference call with W&C, Lazard, CM, Committee and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps | 0.7 | $ 790.00 | $ 553.00 |
| 10/21/2020 | Wybo, Steve | COMM | Committee Matters | Listened and took notes during audio Omnibus hearing | 0.8 | $ 790.00 | $ 632.00 |
| 10/21/2020 | Wybo, Steve | HEAR | Court Hearings and Related Matters | Review and analysis of updated DIP Budget package and accumulation of questions/observations/comments | 2.5 | $ 790.00 | $ 1,975.00 |
| 10/22/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.7 | $ 790.00 | $ 553.00 |
| 10/23/2020 | Wybo, Steve | CASE | General Case Strategy | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 0.2 | $ 790.00 | $ 158.00 |
| 10/23/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 1.0 | $ 790.00 | $ 790.00 |
| 10/26/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 790.00 | $ 316.00 |
| 10/26/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of draft DIP Budget | 0.8 | $ 790.00 | $ 632.00 |

55

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of court filing summary and other financial news regarding Garrett bankruptcy case | 0.4 | $ 790.00 | $ 316.00 |
| 10/27/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 790.00 | $ 237.00 |
| 10/28/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 790.00 | $ 237.00 |
| 10/28/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps | 0.6 | $ 790.00 | $ 474.00 |
| 10/28/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of motion and order related to UCC providing access to confidential and privileged information approving protocol for information requests | 0.3 | $ 790.00 | $ 237.00 |
| 10/29/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 790.00 | $ 158.00 |
| 10/29/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package | 0.6 | $ 790.00 | $ 474.00 |
| 10/30/2020 | Wybo, Steve | ADMN | Case Administration | Participation in conference call with Lazard and CM regarding financial work-plan and division of work-streams | 0.3 | $ 790.00 | $ 237.00 |
| 10/30/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 1.0 | $ 790.00 | $ 790.00 |
| 11/2/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, DIP Budget Presentation, and next steps with Pedro Soto | 0.6 | $ 790.00 | $ 474.00 |
| 11/2/2020 | Wybo, Steve | OPER | Business Operations of the Debtor | Review and analysis of 10-Q and communications with CM regarding same | 0.6 | $ 790.00 | $ 474.00 |
| 11/3/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 790.00 | $ 237.00 |
| 11/4/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee and Debtor and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps with Pedro Soto | 1.2 | $ 790.00 | $ 948.00 |
| 11/4/2020 | Wybo, Steve | DATA | Data Analysis | Discussion with CM regarding Garrett periodic report | 0.2 | $ 790.00 | $ 158.00 |
| 11/5/2020 | Wybo, Steve | ADMN | Case Administration | Review and analysis of CM, Riveron, Winter Harbor relationship disclosure documents and communications with CM and legal counsel regarding same | 0.7 | $ 790.00 | $ 553.00 |
| 11/5/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 790.00 | $ 316.00 |
| 11/5/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and accumulation of questions/observations/comments | 0.6 | $ 790.00 | $ 474.00 |
| 11/6/2020 | Wybo, Steve | ADMN | Case Administration | Review of emails and communications with CM and legal counsel regarding CM, Riveron, Winter Harbor relationship disclosure documents | 0.2 | $ 790.00 | $ 158.00 |
| 11/8/2020 | Wybo, Steve | ADMN | Case Administration | Participation in conference call with CM and legal counsel regarding draft retention application | 0.5 | $ 790.00 | $ 395.00 |
| 11/8/2020 | Wybo, Steve | ADMN | Case Administration | Multiple email communications with CM, legal counsel, and W&C regarding draft retention application | 0.2 | $ 790.00 | $ 158.00 |
| 11/9/2020 | Wybo, Steve | ADMN | Case Administration | Participation in meeting with CM, W&C, and Lazard regarding draft retention applications | 0.3 | $ 790.00 | $ 237.00 |
| 11/9/2020 | Wybo, Steve | ADMN | Case Administration | Review and analysis of order on payment of professional fees and communications with CM regarding same | 0.5 | $ 790.00 | $ 395.00 |
| 11/10/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 790.00 | $ 237.00 |
| 11/10/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, DIP Budget Presentation, and next steps with Pedro Soto | 0.3 | $ 790.00 | $ 237.00 |
| 11/10/2020 | Wybo, Steve | DATA | Data Analysis | Multiple communications with CM regarding status of SOFA and SOLA work-streams and next steps with Pedro Soto | 0.4 | $ 790.00 | $ 316.00 |
| 11/10/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of W&C summary of motions update | 0.2 | $ 790.00 | $ 158.00 |
| 11/11/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee and Debtor and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps with Pedro Soto | 0.4 | $ 790.00 | $ 316.00 |
| 11/11/2020 | Wybo, Steve | DATA | Data Analysis | Communications with CM regarding status of 9+3 review and next steps with Pedro Soto | 0.1 | $ 790.00 | $ 79.00 |
| 11/11/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Participation in conference call with Company advisors and UCC advisors regarding 2004 motion and update on sale process | 1.2 | $ 790.00 | $ 948.00 |
| 11/12/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 790.00 | $ 316.00 |
| 11/12/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package | 0.3 | $ 790.00 | $ 237.00 |
| 11/13/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 0.5 | $ 790.00 | $ 395.00 |
| 11/13/2020 | Wybo, Steve | DATA | Data Analysis | Review and analysis of CM prepared 9+3 projection presentation and communications with CM regarding same | 0.4 | $ 790.00 | $ 316.00 |
| 11/13/2020 | Wybo, Steve | DATA | Data Analysis | Review and analysis of CM prepared SOFA/SOLA and Claims tracker forms and communications with CM regarding same | 0.3 | $ 790.00 | $ 237.00 |
| 11/13/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Communications with CM, Alix, and W&C regarding cash collateral for trade arrangements motion | 0.3 | $ 790.00 | $ 237.00 |
| 11/16/2020 | Wybo, Steve | DATA | Data Analysis | Review and analysis of CM prepared 9+3 projection presentation and communications with CM regarding same | 0.4 | $ 790.00 | $ 316.00 |
| 11/16/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of Honeywell's objection to Debtor's motion on estimating the maximum amount of the Honeywell claim | 0.3 | $ 790.00 | $ 237.00 |
| 11/17/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 790.00 | $ 237.00 |
| 11/17/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, Financial Presentation, and next steps with Pedro Soto | 0.6 | $ 790.00 | $ 474.00 |
| 11/17/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of draft UCC limited objection motion | 0.3 | $ 790.00 | $ 237.00 |
| 11/18/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee and respective advisors regarding case update, current issues, areas of focus, and high-level work-plan/next steps with Pedro Soto | 0.7 | $ 790.00 | $ 553.00 |
| 11/18/2020 | Wybo, Steve | HEAR | Court Hearings and Related Matters | Listened to court hearing section regarding CM retention and early opening comments by counsel and judge | 1.0 | $ 790.00 | $ 790.00 |
| 11/19/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 790.00 | $ 316.00 |
| 11/19/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package | 0.3 | $ 790.00 | $ 237.00 |
| 11/20/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 0.5 | $ 790.00 | $ 395.00 |
| 11/20/2020 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Preparation and coordination of October fee application completion including communications with CM, legal counsel, and W&C regarding same | 0.7 | $ 790.00 | $ 553.00 |
| 11/21/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Participation in conference call with Debtor and UCC and respective advisors regarding 2004 motion | 0.7 | $ 790.00 | $ 553.00 |
| 11/21/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Follow-up communications with CM regarding 2004 motion conference call | 0.2 | $ 790.00 | $ 158.00 |
| 11/23/2020 | Wybo, Steve | HEAR | Court Hearings and Related Matters | Listened and took notes during audio Court Hearing | 1.3 | $ 790.00 | $ 1,027.00 |
| 11/24/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 790.00 | $ 316.00 |
| 11/24/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps with Pedro Soto | 0.5 | $ 790.00 | $ 395.00 |
| 11/24/2020 | Wybo, Steve | COMM | Committee Matters | Follow-up communications with CM regarding next steps with Pedro Soto from W&C, Lazard, and CM call | 0.2 | $ 790.00 | $ 158.00 |
| 11/24/2020 | Wybo, Steve | DATA | Data Analysis | Review and analysis of claims tracker summary and communications with CM regarding same | 0.2 | $ 790.00 | $ 158.00 |
| 11/24/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of updated orders for professional retention and 2004 data request | 0.4 | $ 790.00 | $ 316.00 |
| 11/25/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, CM, Committee, OakTree/CenterBridge/Honeywell, and respective advisors regarding case update, current issues, areas of focus, high-level work-plan/next steps with Pedro Soto, and OakTree/CenterBridge/Honeywell proposal | 1.3 | $ 790.00 | $ 1,027.00 |
| 11/27/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP Budget package | 0.5 | $ 790.00 | $ 395.00 |
| 12/1/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 790.00 | $ 237.00 |
| 12/1/2020 | Wybo, Steve | COMM | Committee Matters | Review of Committee meeting minutes | 0.2 | $ 790.00 | $ 158.00 |
| 12/1/2020 | Wybo, Steve | DATA | Data Analysis | Review and analysis of quarterly consolidating financial statement file | 0.8 | $ 790.00 | $ 632.00 |
| 12/2/2020 | Wybo, Steve | CLMS | Claims Administration and Objections | Review and analysis of SOFA/SOLA presentation and claims tracker form | 0.6 | $ 790.00 | $ 474.00 |
| 12/2/2020 | Wybo, Steve | CLMS | Claims Administration and Objections | Participation in conference call with CM regarding SOFA/SOLAA presentation and claims tracker form | 0.7 | $ 790.00 | $ 553.00 |
| 12/3/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 790.00 | $ 237.00 |
| 12/3/2020 | Wybo, Steve | CLMS | Claims Administration and Objections | Communications with W&C and CM regarding SOFA/SOLA presentation and claims tracker form | 0.2 | $ 790.00 | $ 158.00 |
| 12/3/2020 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding Nov. fee application | 0.2 | $ 790.00 | $ 158.00 |
| 12/4/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP Budget package including accumulation of questions/observations | 0.7 | $ 790.00 | $ 553.00 |
| 12/4/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and bid review | 0.5 | $ 790.00 | $ 395.00 |
| 12/7/2020 | Wybo, Steve | ADMN | Case Administration | Multiple communications with CM regarding engagement staffing | 0.4 | $ 790.00 | $ 316.00 |
| 12/8/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 790.00 | $ 237.00 |
| 12/8/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 790.00 | $ 237.00 |

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|------|------|------|----------|-------------|-------|------|--------|
| 12/9/2020 | Wybo, Steve | ASST | Asset Disposition | Review and analysis of KPS excluded asset and liability sections of APA | 0.6 | $ 790.00 | $ 474.00 |
| 12/10/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of objections to Lazard retention application | 0.4 | $ 790.00 | $ 316.00 |
| 12/11/2020 | Wybo, Steve | ASST | Asset Disposition | Review and analysis of email regarding KPS excluded liabilities | 0.2 | $ 790.00 | $ 158.00 |
| 12/11/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, and KPS excluded liabilities | 0.6 | $ 790.00 | $ 474.00 |
| 12/11/2020 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of 2004 search terms and communications with CM, Lazard, and W&C regarding same | 0.4 | $ 790.00 | $ 316.00 |
| 12/14/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of financial summary presentation and communications with CM regarding same | 0.7 | $ 790.00 | $ 553.00 |
| 12/15/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with MS, PWP, W&C, CM, and Lazard regarding bid analysis | 1.1 | $ 790.00 | $ 869.00 |
| 12/15/2020 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.1 | $ 790.00 | $ 79.00 |
| 12/16/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in call with UCC, W&C, Lazard, and CM regarding status of case, status of bids, financial summary, and other significant items | 0.9 | $ 790.00 | $ 711.00 |
| 12/16/2020 | Wybo, Steve | ASST | Asset Disposition | Review and analysis of Lazard bid comparison summary | 0.4 | $ 790.00 | $ 316.00 |
| 12/16/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.8 | $ 790.00 | $ 632.00 |
| 12/16/2020 | Wybo, Steve | HEAR | Court Hearings and Related Matters | Listened to court hearing | 1.1 | $ 790.00 | $ 869.00 |
| 12/17/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with W&C, Lazard and CM regarding significant bid review observations and next steps | 0.5 | $ 790.00 | $ 395.00 |
| 12/17/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.5 | $ 790.00 | $ 395.00 |
| 12/17/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 790.00 | $ 237.00 |
| 12/17/2020 | Wybo, Steve | CLMS | Claims Administration and Objections | Review of GMI Amended Claims listing and communications with CM regarding same | 0.4 | $ 790.00 | $ 316.00 |
| 12/17/2020 | Wybo, Steve | DATA | Data Analysis | Review and analysis of DEC STRAP model and communications with CM and Lazard regarding projected profitability and cash flows | 0.3 | $ 790.00 | $ 237.00 |
| 12/17/2020 | Wybo, Steve | OPER | Business Operations of the Debtor | Review and analysis of lienholder, critical vendors, and foreign vendor files and communications with CM regarding same | 0.6 | $ 790.00 | $ 474.00 |
| 12/18/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of updated DIP Budget package and supporting schedules and accumulation of questions/observations/comments | 0.9 | $ 790.00 | $ 711.00 |
| 12/18/2020 | Wybo, Steve | CASH | Financing / Cash Collateral | Participation in conference call with CM, Lazard, and Alix regarding DIP Budget, budget vs. actual results, vendors situation, etc. | 0.3 | $ 790.00 | $ 237.00 |
| 12/20/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.4 | $ 790.00 | $ 316.00 |
| 12/20/2020 | Wybo, Steve | ASST | Asset Disposition | Review and analysis of multiple email communications regarding questions on current sale proposals and process | 0.2 | $ 790.00 | $ 158.00 |
| 12/21/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with CM, W&C, and Lazard regarding updated proposals and significant observations | 0.6 | $ 790.00 | $ 474.00 |
| 12/21/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.3 | $ 790.00 | $ 237.00 |
| 12/21/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in follow-up conference call with consulting parties regarding status of sale proposals | 0.9 | $ 790.00 | $ 711.00 |
| 12/21/2020 | Wybo, Steve | CASE | General Case Strategy | Communications with CM regarding status of work-streams, work-plan, and next steps | 0.2 | $ 790.00 | $ 158.00 |
| 12/21/2020 | Wybo, Steve | CLMS | Claims Administration and Objections | Communications with CM and W&C regarding SOLA/SOFA filings, status of work-stream, and next steps | 0.2 | $ 790.00 | $ 158.00 |
| 12/22/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 790.00 | $ 316.00 |
| 12/22/2020 | Wybo, Steve | CLMS | Claims Administration and Objections | Communications with W&C and CM regarding W&C questions on SOLA/SOFAs | 0.2 | $ 790.00 | $ 158.00 |
| 12/28/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with CM, W&C, and Lazard regarding updated proposals and significant observations | 0.6 | $ 790.00 | $ 474.00 |
| 12/28/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with consulting parties regarding status of sale proposals | 0.3 | $ 790.00 | $ 237.00 |
| 12/28/2020 | Wybo, Steve | ASST | Asset Disposition | Participation in follow-up conference call with consulting parties regarding status of sale proposals | 0.7 | $ 790.00 | $ 553.00 |
| 12/28/2020 | Wybo, Steve | CASE | General Case Strategy | Communications with CM regarding status of work-streams, work-plan, and next steps | 0.2 | $ 790.00 | $ 158.00 |
| 12/28/2020 | Wybo, Steve | CLMS | Claims Administration and Objections | Communications with CM and W&C regarding SOLA/SOFA filings, status of work-stream, and next steps | 0.3 | $ 790.00 | $ 237.00 |
| 12/29/2020 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 790.00 | $ 316.00 |
| 12/29/2020 | Wybo, Steve | CLMS | Claims Administration and Objections | Communications with W&C and CM regarding W&C questions on SOLA/SOFAs | 0.3 | $ 790.00 | $ 237.00 |
| 1/4/2021 | Wybo, Steve | ASST | Asset Disposition | Participation in morning conference call with consulting parties regarding status of sale proposals | 0.2 | $ 830.00 | $ 166.00 |
| 1/4/2021 | Wybo, Steve | ASST | Asset Disposition | Participation in evening conference call with consulting parties regarding status of sale proposals | 0.4 | $ 830.00 | $ 332.00 |
| 1/4/2021 | Wybo, Steve | ASST | Asset Disposition | Participation in conference call with W&C, Lazard, and CM regarding updated OWJ proposal and sale/bid process | 0.4 | $ 830.00 | $ 332.00 |
| 1/4/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Multiple communications with CM regarding regarding DIP Budget and supporting schedules | 0.4 | $ 830.00 | $ 332.00 |
| 1/4/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Multiple communications with W&C and CM regarding questions on CM SOAL/SOFA presentation | 0.4 | $ 830.00 | $ 332.00 |
| 1/5/2021 | Wybo, Steve | ASST | Asset Disposition | Review and analysis of Bid Comparison summary | 1.3 | $ 830.00 | $ 1,079.00 |
| 1/5/2021 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 1/5/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Participation in conference call with CM and W&C regarding draft SOFA/SOAL and Claims presentation | 0.6 | $ 830.00 | $ 498.00 |
| 1/5/2021 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 830.00 | $ 249.00 |
| 1/6/2021 | Wybo, Steve | ASST | Asset Disposition | Participation in evening conference call with consulting parties regarding status of sale proposals | 0.8 | $ 830.00 | $ 664.00 |
| 1/6/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Multiple communications with CM regarding DIP Budget package and intercompany balance/transaction analysis | 0.4 | $ 830.00 | $ 332.00 |
| 1/6/2021 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with Committee, W&C, Lazard, and CM regarding status of sale process, bid comparison analysis, lien objections, and other major issues | 0.8 | $ 830.00 | $ 664.00 |
| 1/6/2021 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of draft objection to equity committee's reimbursement motion | 0.2 | $ 830.00 | $ 166.00 |
| 1/7/2021 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 1/7/2021 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM regarding Dec. fee application | 0.2 | $ 830.00 | $ 166.00 |
| 1/8/2021 | Wybo, Steve | ADMN | Case Administration | Communications with CM regarding engagement administration and planning items | 0.2 | $ 830.00 | $ 166.00 |
| 1/8/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.4 | $ 830.00 | $ 332.00 |
| 1/8/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of Cash/Inter-company draft presentation and communications with CM regarding same | 0.8 | $ 830.00 | $ 664.00 |
| 1/9/2021 | Wybo, Steve | ASST | Asset Disposition | Participation in evening conference call with consulting parties regarding status of sale proposals | 0.2 | $ 830.00 | $ 166.00 |
| 1/11/2021 | Wybo, Steve | ADMN | Case Administration | Communications with CM regarding engagement administration and planning items | 0.2 | $ 830.00 | $ 166.00 |
| 1/11/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Review and analysis of draft SOAL/SOFA presentation and communications with CM and W&C regarding same | 0.5 | $ 830.00 | $ 415.00 |
| 1/12/2021 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 1/12/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Review and analysis of KCC updated claims report | 0.7 | $ 830.00 | $ 581.00 |
| 1/12/2021 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.4 | $ 830.00 | $ 332.00 |
| 1/13/2021 | Wybo, Steve | ASST | Asset Disposition | Review and analysis of COH summary of plan support agreement | 0.7 | $ 830.00 | $ 581.00 |
| 1/14/2021 | Wybo, Steve | HEAR | Court Hearings and Related Matters | Listened and took notes to court hearing | 1.2 | $ 830.00 | $ 996.00 |
| 1/15/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.4 | $ 830.00 | $ 332.00 |
| 1/15/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $ 830.00 | $ 249.00 |
| 1/18/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of Cash by Country and Inter-Company presentation and communications with CM regarding same | 0.4 | $ 830.00 | $ 332.00 |
| 1/18/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Communications with CM regarding work-stream planning for the week | 0.3 | $ 830.00 | $ 249.00 |
| 1/19/2021 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 1/19/2021 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 830.00 | $ 249.00 |
| 1/19/2021 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of SRW Declaration and communications with CM regarding same | 0.7 | $ 830.00 | $ 581.00 |
| 1/20/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Communctions with CM regarding status of DIP Budget and other cash projection activities | 0.3 | $ 830.00 | $ 249.00 |
| 1/20/2021 | Wybo, Steve | COMM | Committee Matters | Review and analysis of committeee meeting minutes | 0.2 | $ 830.00 | $ 166.00 |
| 1/20/2021 | Wybo, Steve | COMM | Committee Matters | Review and analysis of multiple committee update emails | 0.3 | $ 830.00 | $ 249.00 |
| 1/21/2021 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 830.00 | $ 332.00 |

| Date | Timekeeper | Code | Matter | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/21/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Communications with CM regarding status of DIP Budget and other cash projection activities | 0.2 | $ 830.00 | $ 166.00 |
| 1/22/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.7 | $ 830.00 | $ 581.00 |
| 1/22/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.3 | $ 830.00 | $ 249.00 |
| 1/22/2021 | Wybo, Steve | HEAR | Court Hearings and Related Matters | Review and analysis of Court Agenda | 0.2 | $ 830.00 | $ 166.00 |
| 1/25/2021 | Wybo, Steve | ADMN | Case Administration | Communications with CM regarding status of work-streams, work-plan, and next steps | 0.3 | $ 830.00 | $ 249.00 |
| 1/25/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of Cash Update presentation and communications with CM regarding the same | 1.0 | $ 830.00 | $ 830.00 |
| 1/26/2021 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 1/26/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of Cash Update presentation and communications with CM and W&C regarding the same | 0.9 | $ 830.00 | $ 747.00 |
| 1/26/2021 | Wybo, Steve | COMM | Committee Matters | Participation in conference call with W&C, Lazard, and CM regarding case update, major work-streams, and next steps | 0.3 | $ 830.00 | $ 249.00 |
| 1/27/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Communications with CM regarding proposed claims process | 0.2 | $ 830.00 | $ 166.00 |
| 1/27/2021 | Wybo, Steve | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of case and sale process, updated cash flow projection, and contested matters | 0.5 | $ 830.00 | $ 415.00 |
| 1/27/2021 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 1/28/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Preparation for and participation in conference call with CM and Alix regarding claims process including review of Debtor's proposed process | 0.7 | $ 830.00 | $ 581.00 |
| 1/28/2021 | Wybo, Steve | COMM | Committee Matters | Review and analysis of W&C Committee udpate email and supporting files | 0.5 | $ 830.00 | $ 415.00 |
| 1/28/2021 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Multiple communications with CM and legal counsel regarding first interim fee application | 0.2 | $ 830.00 | $ 166.00 |
| 1/28/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.5 | $ 830.00 | $ 415.00 |
| 1/29/2021 | Wybo, Steve | CASE | General Case Strategy | Participation in call with CM regarding current and future work-streams and related staffing including follow up call to discuss staffing | 0.4 | $ 830.00 | $ 332.00 |
| 3/1/2021 | Wybo, Steve | CASE | General Case Strategy | Review and analysis of updated Debtor claim forms tracker and communications with CM regarding the same | 0.3 | $ 830.00 | $ 249.00 |
| 3/2/2021 | Wybo, Steve | CASE | General Case Strategy | Review and analysis of request for documents from Equity Committee motion and communications with CM regarding same | 0.6 | $ 830.00 | $ 498.00 |
| 3/3/2021 | Wybo, Steve | CASE | General Case Strategy | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.4 | $ 830.00 | $ 332.00 |
| 3/4/2021 | Wybo, Steve | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 830.00 | $ 166.00 |
| 3/9/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 3/9/2021 | Wybo, Steve | HEAR | Court Hearings and Related Matters | Listened and took notes on Court Hearing | 1.3 | $ 830.00 | $ 1,079.00 |
| 3/10/2021 | Wybo, Steve | PLAN | Plan and Disclosure Statement | Review and analysis of certain sections of Revised Disclosure Statement | 0.7 | $ 830.00 | $ 581.00 |
| 3/10/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.2 | $ 830.00 | $ 166.00 |
| 3/11/2021 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Review and analysis of draft CNO for 1st Interim Fee Application and communications with CM and W&C regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 3/11/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analsis of critical vendor, lienholder, and foreign vendor files and communications with CM regarding same | 0.5 | $ 830.00 | $ 415.00 |
| 3/12/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.2 | $ 830.00 | $ 166.00 |
| 3/12/2021 | Wybo, Steve | ADMN | Case Administration | Communications with CM regarding staffing and work-stream priorities/responsibilities | 0.3 | $ 830.00 | $ 249.00 |
| 3/13/2021 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Final Review and analysis of draft CNO for 1st Interim Fee Application | 0.1 | $ 830.00 | $ 83.00 |
| 3/13/2021 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Communications with CM and W&C regarding First Interim Fee Application and Feb. Fee Application | 0.5 | $ 830.00 | $ 415.00 |
| 3/15/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Communications with CM regarding March STRAP review | 0.2 | $ 830.00 | $ 166.00 |
| 3/22/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Communications with CM regarding updated Claims report | 0.1 | $ 830.00 | $ 83.00 |
| 3/22/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Review and analysis of Debtor weekly claims report | 0.5 | $ 830.00 | $ 415.00 |
| 3/23/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Review and analysis of vendor reporting file and communications with CM regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 3/24/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of critical vendor, lienholder, and foreign vendor files and communications with CM regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 3/26/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of Sources and Uses presentation and communications with CM regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 3/29/2021 | Wybo, Steve | ADMN | Case Administration | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 3/30/2021 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of draft motion to extend committee challenge period | 0.3 | $ 830.00 | $ 249.00 |
| 3/31/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 4/2/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 830.00 | $ 166.00 |
| 4/6/2021 | Wybo, Steve | ADMN | Case Administration | Communications with CM regarding S&U summary | 0.1 | $ 830.00 | $ 83.00 |
| 4/6/2021 | Wybo, Steve | CASH | Financing / Cash Collateral | Review and analysis of court filings and communications with CM regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 4/8/2021 | Wybo, Steve | MOTS | Other Motions and Contested Matters | Review and analysis of February MOR presentation and communications with CM regarding the same | 0.3 | $ 830.00 | $ 249.00 |
| 4/13/2021 | Wybo, Steve | DATA | Data Analysis | Communications with CM regarding claims reconciliation process | 0.3 | $ 830.00 | $ 249.00 |
| 4/15/2021 | Wybo, Steve | CLMS | Claims Administration and Objections | Review and analysis of draft March fee application and communications with CM regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 4/19/2021 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 830.00 | $ 166.00 |
| 4/20/2021 | Wybo, Steve | ADMN | Case Administration | Communications with CM and W&C regarding March fee application | 0.1 | $ 830.00 | $ 83.00 |
| 4/20/2021 | Wybo, Steve | FEEC | Committee Professionals' Retention/Fee Applications | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 4/21/2021 | Wybo, Steve | COMM | Committee Matters | Preparation and participation in Committee meeting with CM, W&C, Lazard, Committee members and respective advisors regarding status of case and current state of business | 0.3 | $ 830.00 | $ 249.00 |
| 4/22/2021 | Wybo, Steven | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, updated cash flow projection, and contested matters | 0.4 | $ 830.00 | $ 332.00 |
| 2/1/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.4 | $ 830.00 | $ 332.00 |
| 2/1/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.3 | $ 830.00 | $ 249.00 |
| 2/1/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Communications with CM regarding workplan for various cash related work-streams | 0.3 | $ 830.00 | $ 249.00 |
| 2/2/2021 | Wybo, Steven | CLMS | Claims Administration and Objections | Review and analysis of Claims Update Presentation and communications with CM regarding same | 0.5 | $ 830.00 | $ 415.00 |
| 2/2/2021 | Wybo, Steven | CASE | General Case Strategy | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.4 | $ 830.00 | $ 332.00 |
| 2/2/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.4 | $ 830.00 | $ 332.00 |
| 2/2/2021 | Wybo, Steven | CLMS | Claims Administration and Objections | Communications with CM regarding cure process | 0.2 | $ 830.00 | $ 166.00 |
| 2/3/2021 | Wybo, Steven | MOTS | Other Motions and Contested Matters | Review and analysis of Summary of Debtor's motions | 0.4 | $ 830.00 | $ 332.00 |
| 2/3/2021 | Wybo, Steven | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, updated cash flow projection, and contested matters | 0.4 | $ 830.00 | $ 332.00 |
| 2/3/2021 | Wybo, Steven | COMM | Committee Matters | Review and analysis of Committee meeting minutes, agenda for meeting and other supporting materials | 0.6 | $ 830.00 | $ 498.00 |
| 2/4/2021 | Wybo, Steven | DATA | Data Analysis | Communications with CM regarding December financial results and next steps | 0.4 | $ 830.00 | $ 332.00 |
| 2/4/2021 | Wybo, Steven | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 2/4/2021 | Wybo, Steven | CLMS | Claims Administration and Objections | Review and analysis of Claims Update Presentation and communications with CM regarding same | 0.1 | $ 830.00 | $ 83.00 |
| 2/5/2021 | Wybo, Steven | CLMS | Claims Administration and Objections | Review and analysis of Claims Update Presentation and communications with CM regarding same | 0.6 | $ 830.00 | $ 498.00 |
| 2/5/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.5 | $ 830.00 | $ 415.00 |
| 2/8/2021 | Wybo, Steven | DATA | Data Analysis | Review and analysis of December MOR presentation and communications with CM regarding same | 0.2 | $ 830.00 | $ 166.00 |
| 2/8/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules | 0.7 | $ 830.00 | $ 581.00 |
| 2/9/2021 | Wybo, Steven | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 830.00 | $ 332.00 |
| 2/9/2021 | Wybo, Steven | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, updated financial statements and projections, and contested matters | 0.3 | $ 830.00 | $ 249.00 |
| 2/10/2021 | Wybo, Steven | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, updated financial projections, and contested matters | 0.4 | $ 830.00 | $ 332.00 |
| 2/11/2021 | Wybo, Steven | MOTS | Other Motions and Contested Matters | Review and analysis of Debtor's objection to Equity Committee motion to terminate exclusivity | 0.8 | $ 830.00 | $ 664.00 |

58

| Date | Name | Code | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/12/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.7 | $ 830.00 | $ 581.00 |
| 2/12/2021 | Wybo, Steven | CLMS | Claims Administration and Objections | Review and analysis of Claims Update Presentation and communications with CM regarding same | 0.5 | $ 830.00 | $ 415.00 |
| 2/15/2021 | Wybo, Steven | DATA | Data Analysis | Review and analysis of December MOR presentation and communications with CM regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 2/16/2021 | Wybo, Steven | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.2 | $ 830.00 | $ 166.00 |
| 2/18/2021 | Wybo, Steven | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.3 | $ 830.00 | $ 249.00 |
| 2/18/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Communications with CM regarding DIP Budget and inter-company work-streams | 0.1 | $ 830.00 | $ 83.00 |
| 2/19/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.5 | $ 830.00 | $ 415.00 |
| 2/19/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Participation in conference call with Alix, CM, and Lazard regarding DIP Budget and supporting schedules | 0.2 | $ 830.00 | $ 166.00 |
| 2/22/2021 | Wybo, Steven | ADMN | Case Administration | Communications with CM regarding recent court filings and impact on work-streams | 0.2 | $ 830.00 | $ 166.00 |
| 2/22/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Communications with CM regarding DIP Budget and inter-company transaction detail | 0.3 | $ 830.00 | $ 249.00 |
| 2/22/2021 | Wybo, Steven | CLMS | Claims Administration and Objections | Review and analysis of Updated Claims Update Presentation and communications with CM regarding same | 0.2 | $ 830.00 | $ 166.00 |
| 2/23/2021 | Wybo, Steven | CASE | General Case Strategy | Preparation and participation in conference call with CM regarding work-stream priorities and tasks | 0.4 | $ 830.00 | $ 332.00 |
| 2/23/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Review and analysis of Inter-Company transaction and balance file and communications with CM regarding same | 0.2 | $ 830.00 | $ 166.00 |
| 2/24/2021 | Wybo, Steven | COMM | Committee Matters | Preparation and participation in meeting with Committee and Advisors regarding status of significant work-streams, sale process, updated financial projections, and contested matters | 0.3 | $ 830.00 | $ 249.00 |
| 2/24/2021 | Wybo, Steven | DATA | Data Analysis | Communications with CM regarding 8-K | 0.2 | $ 830.00 | $ 166.00 |
| 2/24/2021 | Wybo, Steven | DATA | Data Analysis | Review and analysis of 8-K and comparison against previous provided information and communications with CM regarding same | 0.8 | $ 830.00 | $ 664.00 |
| 2/25/2021 | Wybo, Steven | CASH | Financing / Cash Collateral | Review and analysis of DIP budget and supporting schedules and communications with CM regarding same | 0.3 | $ 830.00 | $ 249.00 |
| 2/25/2021 | Wybo, Steven | MOTS | Other Motions and Contested Matters | Review and analysis of Mediation order | 0.4 | $ 830.00 | $ 332.00 |
| 11/11/2020 | Zoul, Julie | ADMN | Case Administration | Consolidate time entries for all professionals into a master October file from multiple spreadsheets and reconcile to Deltek | 1.9 | $ 190.00 | $ 361.00 |
| 11/12/2020 | Zoul, Julie | ADMN | Case Administration | Discussion with Sigmund Huber regarding fee application process | 0.1 | $ 190.00 | $ 19.00 |
| 11/12/2020 | Zoul, Julie | ADMN | Case Administration | Final clean-up of detail for October 2020 | 0.5 | $ 190.00 | $ 95.00 |
| 11/19/2020 | Zoul, Julie | ADMN | Case Administration | Review of October detail and organization of detail into exhibit detail | 0.5 | $ 190.00 | $ 95.00 |
| 11/20/2020 | Zoul, Julie | ADMN | Case Administration | Fee statement creation and exhibits | 2.0 | $ 190.00 | $ 380.00 |
| 12/1/2020 | Zoul, Julie | ADMN | Case Administration | Creation of Fee statement exhibits | 1.0 | $ 190.00 | $ 190.00 |
| 12/2/2020 | Zoul, Julie | ADMN | Case Administration | Review narrative of cumulative time entries for the CM team and make corrections to grammar as needed | 1.5 | $ 190.00 | $ 285.00 |
| 12/2/2020 | Zoul, Julie | ADMN | Case Administration | Clean up edits for November fee statement | 1.5 | $ 190.00 | $ 285.00 |
| 12/4/2020 | Zoul, Julie | ADMN | Case Administration | Communication regarding edits to team entries | 0.5 | $ 190.00 | $ 95.00 |
| 12/8/2020 | Zoul, Julie | ADMN | Case Administration | Communication regarding edits to team entries | 0.5 | $ 190.00 | $ 95.00 |
| 3/18/2021 | Zoul, Julie | ADMN | Case Administration | Create February time detail, exhibits and run invoice | 1.5 | $ 200.00 | $ 300.00 |

## EXHIBIT F

## EXPENSES SUMMARY FOR
## THE THIRD INTERIM FEE PERIOD

| DISBURSEMENT SUMMARY | USD |
|---|---|
| Legal Fees | $0 |
| **TOTAL** | **$0.0** |

## EXPENSES SUMMARY FOR
## THE FINAL FEE PERIOD

| DISBURSEMENT SUMMARY | USD |
|---|---|
| Legal Fees | $1,947.44 |
| **TOTAL** | **$1,947.44*** |

**\***Note: A legal invoice in the amount of $105 was received after the filing of the April Fee Application

1

## EXHIBIT G

## EXPENSE DETAIL

| DISBURSEMENT SUMMARY | USD |
|---|---|
| Legal Fees (December 2020) | $1,815.00 |
| Legal Fees (January 2021) | $27.44 |
| Legal Fees (April 2021) | $105.00 |
| **TOTAL** | **$1,947.44** |

1